**LOCKE LORD LLP**
Regina J. McClendon (SBN 184669)
rmcclendon@lockelord.com
Meagan S. Tom (SBN 273489)
meagan.tom@lockelord.com
101 Montgomery Street, Suite 1950
San Francisco, CA 94104
Telephone: (415) 318-8810
Fax: (415) 676-5816

Bryan G. Harrison (*pro hac vice* to be filed)
bryan.harrison@lockelord.com
Terminus 200, Suite 1200
3333 Piedmont Road NE
Atlanta, GA 30305
Telephone: (404) 870-4600
Fax: (404) 872-5547

Attorneys for Plaintiff
AU Optronics Corporation America

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| AU OPTRONICS CORPORATION AMERICA, a California corporation, <br><br> Plaintiff, <br><br> vs. <br><br> VISTA PEAK VENTURES, LLC <br><br> Defendant. | Case No. <br><br> **COMPLAINT FOR DECLARATORY JUDGMENT AND EQUITABLE RELIEF** <br><br> **DEMAND FOR JURY TRIAL** |

Plaintiff AU OPTRONICS CORPORATION AMERICA, for its Complaint for Declaratory Judgment and Equitable Relief, avers and alleges as follows:

<u>THE PARTIES, JURISDICTION, AND VENUE</u>

1. Plaintiff AU OPTRONICS CORPORATION AMERICA ("AUO USA") is a corporation organized and existing under the laws of the state of California with its principal place of

business and center of operations located at 1525 McCarthy Blvd., Suite 218, Milpitas, California 95035.

2.    Defendant VISTA PEAK VENTURES, LLC ("Defendant") is a limited liability company that purports to be organized and existing under the laws of the state of Texas with its business address located at 1400 Preston Rd, Suite 472, Plano, TX 75093.

3.    Defendant has filed three separate actions in the Marshall Division of the District Court for the Eastern District of Texas accusing AUO USA's parent company, AU Optronics Corporation ("AUO"), of infringing the following United States Patents:  U.S. Patent No. 5,929,947 ("the '947 patent"), U.S. Patent No. 6,579,749 ("the '749 patent"), U.S. Patent No. 6,674,093 ("the '093 patent"), U.S. Patent No. 6,800,872 ("the '872 patent"), U.S. Patent No. 6,891,196 ("the '196 patent"), U.S. Patent No. 7,088,401 ("the '401 patent"), U.S. Patent No. 6,404,474 ("the '474 patent"), U.S. Patent No. 6,657,699 ("the '699 patent"), U.S. Patent No. 7,009,673 ("the '673 patent"), U.S. Patent No. 7,499,119 ("the '119 patent"), U.S. Patent No. 6,781,643 ("the '643 patent"), U.S. Patent No. 7,046,327 ("the '327 patent"), and U.S. Patent No. 6,730,970 ("the '970 patent"), collectively, the "Asserted Patents." *See Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶¶ 10, 22, 34, 46, 57, 68, 80; 2:18-cv-00278-JRG, ¶¶ 10, 33, 44, 45, 56; and 2:18-cv-00279-JRG, ¶¶ 10, 34, 45.

4.    In an effort to manufacture personal jurisdiction over AUO, Defendant further alleges in each of these complaints that AUO controls AUO USA and that AUO USA "has committed acts within Texas giving rise to this action and/or has established minimum contacts with Texas such that personal jurisdiction over AUO would not offend traditional notions of fair play and substantial justice." *See Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶¶ 8-9; 2:18-cv-00278-JRG, ¶¶ 8-9; and 2:18-cv-00279-JRG, ¶¶ 8-9.

5.    In *ad damnum* clause in each of its complaints, Defendant requests the court, *inter alia*, to enjoin AUO USA from "making, using, selling, offering to sell, or importing any products that infringe the Asserted Patents, and any other injunctive relief the Court deems just and equitable."  *See Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, pp. 28-29; 2:18-cv-00278-JRG, pp. 22; and 2:18-cv-00279-JRG, pp. 19-20.

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

Locke Lord LLP
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

6.     Consequently, this action arises under the patent laws of the United States, namely 35 U.S.C. §§ 271, 281, and 284-285, among others.

7.     Jurisdiction:  This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1338(a).

8.     Intradistrict Assignment:  Pursuant to Civil Local Rule 3-5(b), this case is properly assigned to the San Jose division.

9.     Defendant is subject to this Court's specific personal jurisdiction pursuant to due process and/or the California Long Arm Statute, due at least to Defendant's substantial business in this State and judicial district, including its engagement of Ascenda Law Group of 333 W. San Carlos Street, Suite 200, San Jose, California 95110 as counsel to acquire the Asserted Patents, *see* Assignment Reel/Frame No. 045469/0023 from Getner Foundation LLC to Vista Peak Ventures, LLC (attached hereto as Exhibit A), and, upon information and belief, authorizing that Firm's filing of powers of attorney to act on behalf of Defendant before the United States Patent and Trademark Office with respect to at least some of the Asserted Patents after their acquisition.

10.     Defendant is also subject to this Court's specific personal jurisdiction pursuant to due process and/or the California Long Arm Statute due at least to Defendant's targeting of specific residents of this State and judicial district, including AUO USA, against whom Defendant seeks injunctive relief in its complaints filed in the Eastern District of Texas based upon its assertions that AUO USA both infringes the Asserted Patents and aids in AUO's alleged infringement of the Asserted Patents. *See Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶¶ 8-9; 2:18-cv-00278-JRG, ¶¶ 8-9; and 2:18-cv-00279-JRG, ¶¶ 8-9. Had Defendant included AUO USA as a party defendant in its complaints against AUO, 28 U.S.C. §§ 1391(c)(3) and 1400(b) would require those complaints to have been filed in this District.  Defendant's failure to name AUO USA as a party defendant in its complaints notwithstanding Defendant's claim for injunctive relief against AUO USA for alleged infringement of the Asserted Patents is tantamount to depriving AUO USA of its procedural rights to defend such claims in the legally appropriate venue, namely, this District.

11.     Venue is appropriate pursuant to 28 U.S.C. § 1391(b) because this District is the

COMPLAINT FOR DECLARATORY JUDGMENT AND EQUITABLE RELIEF

location where a substantial portion of the events at issue in this suit occurred.

<u>FACTUAL BACKGROUND</u>

12.     Each of the Asserted Patents was issued between July 27, 1999, and March 3, 2009, to NEC Corporation or its affiliates (collectively, "NEC").

13.     Since at least 2001, AUO and AUO USA have been and continue to be engaged in the business of thin film transistor liquid crystal displays ("TFT-LCDs") and other flat panel displays used in a wide variety of applications.

14.     Since at least 2003, NEC has been a customer of AUO, purchasing its TFT-LCD display products. *See* https://www.auo.com/en-global/New_Archive/detail/news_Product_20030120.

15.     Upon information and belief, NEC has been aware of the TFT-LCD technology of AUO that Defendant accuses of infringement in its complaints since at least 2003.

16.     NEC assigned the Asserted Patents to Getner Foundation LLC ("Getner") in April 2011.  *See* Assignment Reel Frame No. 026312/0213 from NEC Corporation to Getner Foundation LLC (attached hereto as Exhibit B) and Assignment Reel Frame No. 026254/0400 from NEC Corporation to Getner Foundation LLC (attached hereto as Exhibit C).  Getner assigned the Asserted Patents to Defendant in February 2018.  *See* Exhibit A.

17.     For each Asserted Patent, Defendant has accused AUO of patent infringement under 35 U.S.C. § 271(a) by "making, offering for sale, selling, and/or importing those TFT-LCD panels, their components, and/or products containing same that incorporate the fundamental technologies covered by [one of the Asserted Patents], or by having [AUO USA] do the same." *See Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶¶ 24, 36, 48, 59, 70, 82; 2:18-cv-00278-JRG, ¶¶ 24, 35, 47, 58; and 2:18-cv-00279-JRG, ¶¶ 25, 36, 47.

18.     Defendant is seeking from the District Court in the Eastern District of Texas: (i) damages sustained as a result of the alleged infringements, including up to treble damages; and (ii) "[a] preliminary and permanent injunction against AUO, [AUO USA], or anyone acting on its behalf from making, using, selling, offering to sell, or importing any products that infringe the Asserted Patents, and any other injunctive relief the Court deems just and equitable… ." *See Vista*

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

*Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶ 93; 2:18-cv-00278-JRG, ¶69; and 2:18-cv-00279-JRG, ¶ 57.

FIRST CAUSE OF ACTION:

DECLARATORY JUDGMENT OF

NON-INFRINGEMENT OF EACH OF THE ASSERTED PATENTS

19.     AUO USA hereby incorporates by reference Paragraphs 1 through 18, above, as if fully set forth herein.

20.     On July 10, 2018, AUO USA received notice of three separate lawsuits Defendant filed against AUO in which Defendant, *inter alia*, also accused AUO USA of engaging in conduct constituting direct and indirect infringement of the Asserted Patents in the United States and aiding AUO in such infringement.

21.     AUO USA denies that it has directly infringed any valid claim of the Asserted Patents and further denies that it has induced the infringement or contributed to the infringement of any valid claim of the Asserted Patents, either individually or in concert with AUO.

22.     By virtue of the foregoing, an actual and justiciable controversy has arisen and now exists between AUO USA and Defendant, within the jurisdiction of the Court, regarding whether AUO USA infringes one or more of the Asserted Patents.

23.     Declaratory relief is both appropriate and necessary in light of the conflicting positions of the parties.  AUO USA desires a judicial determination of the parties' respective rights and obligations in connection with each of the Asserted Patents.

24.     For the reasons set forth above, AUO USA respectfully requests that this Court declare that, for each claim in the Asserted Patents for which Defendant claims infringement by AUO USA, AUO USA has not directly infringed each one of the Asserted Patents, either literally or under the doctrine of equivalents, and has neither induced the infringement nor contributed to the infringement, of such claims either individually or in concert with AUO.  Specifically, AUO USA respectfully requests that this Court issue a judicial declaration to the effect that (*inter alia*, without limitation) AUO USA's:

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA  94104

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '947 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '749 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '093 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '872 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '196 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '401 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '474 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '699 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '673 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '119 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '643 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '327 patent, either literally or under the doctrine of equivalents;

- Use, importation, sales, and offers to sell TFT-LCD panels does not directly or indirectly infringe the '970 patent, either literally or under the doctrine of equivalents; and

COMPLAINT FOR DECLARATORY JUDGMENT AND EQUITABLE RELIEF

- Actions do not constitute inducement of infringement or contributory infringement of any claim in the Asserted Patents.

SECOND CAUSE OF ACTION:

DECLARATORY JUDGMENT OF

NO WILLFUL INFRINGEMENT OF EACH OF THE ASSERTED PATENTS

25.     AUO USA hereby incorporates by reference Paragraphs 1 through 18, above, as if fully set forth herein.

26.     On July 10, 2018, AUO USA received notice of three separate lawsuits Defendant filed against AUO in which Defendant, *inter alia*, accused AUO USA of engaging in alleged willful infringement of the Asserted Patents in the United States.    *Vista Peak Ventures, LLC v. AU Optronics Corp.*, Case Nos. 2:18-cv-00276-JRG, ¶¶ 29, 41, 52, 63, 75, 87; 2:18-cv-00278-JRG, ¶¶ 28, 40, 51, 63; and 2:18-cv-00279-JRG, ¶¶ 29, 40, 51.

27.     AUO USA denies that it infringes, directly or indirectly, any valid claim of the Asserted Patents.

28.     By virtue of the foregoing, an actual and justiciable controversy has arisen and now exists between AUO USA and Defendant, within the jurisdiction of the Court, regarding whether AUO USA engaged in any course of conduct or possessed the requisite intent to willfully infringe one or more of the Asserted Patents.

29.     Declaratory relief is both appropriate and necessary in light of the conflicting positions of the parties.  AUO USA desires a judicial determination of the parties' respective rights and obligations in connection with each of the Asserted Patents.

30.     For the reasons set forth above, AUO USA respectfully requests that this Court declare that, for each claim in the Asserted Patents for which Defendant claims infringement by AUO USA, AUO USA does not willfully infringe such claims.  Specifically, AUO USA respectfully requests that this Court issue a judicial declaration to the effect that (*inter alia*, without limitation) AUO USA's:

- Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe the '947 patent;

Locke Lord LLP
101 Montgomery Street, Suite 1950
San Francisco, CA  94104

1      • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
2        the '749 patent;

3      • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
4        the '093 patent;

5      • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
6        the '872 patent;

7      • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
8        the '196 patent;

9      • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
10       the '401 patent;

11     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
12       the '474 patent;

13     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
14       the '699 patent;

15     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
16       the '673 patent;

17     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
18       the '119 patent;

19     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
20       the '643 patent;

21     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
22       the '327 patent; and

23     • Use, importation, sales, and offers to sell TFT-LCD panels does not willfully infringe
24       the '970 patent.

25

26

27

28

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

COMPLAINT FOR DECLARATORY JUDGMENT AND EQUITABLE RELIEF

THIRD CAUSE OF ACTION:

DEFENDANT'S RELIEF UNDER THE ASSERTED PATENTS

IS BARRED BY EQUITABLE ESTOPPEL

31.     AUO USA hereby incorporates by reference Paragraphs 1 through 18, above, as if fully set forth herein.

32.     The Asserted Patents issued to NEC before and after 2003.

33.     Upon information and belief, NEC has been aware of various AUO display technologies since at least 2003 and aware of the TFT-LCD technology accused of infringement by Defendant in its complaints since around that same time.

34.     Neither AUO nor AUO USA has been accused of infringing the Asserted Patents until February 2018, years after the time they began selling the products accused of infringing those patents and years after NEC, the original owner of the Asserted Patents, had been made aware of the accused AUO display technologies.

35.     As a result of the inexcusable delay in bringing suit against AUO and AUO USA for alleged infringement of the Asserted Patents, and AUO USA's detrimental reliance on NEC having not brought any infringement action for the Asserted Patents, Defendant should be estopped from obtaining relief for any alleged patent infringement against AUO USA.

36.     Under the circumstances, it would be against equity and good conscience to permit Defendant to obtain any relief against AUO USA under the Asserted Patents, including any damages or injunctions based on AUO USA's alleged infringements of the same.

**PRAYER FOR RELIEF**

WHEREFORE, AUO USA prays that the Court:

1.     Determine and declare the parties' respective rights and obligations under the Asserted Patents.

2.     Find and declare that AUO USA does not infringe each of the Asserted Patents, directly or indirectly, literally or under the doctrine of equivalents, and in no event willfully.

3.     Find and declare that Defendant is equitably estopped from any relief against AUO USA under the Asserted Patents.

4.      Award AUO USA its reasonable attorney fees and costs incurred in this matter.

5.      Award AUO USA such other and further relief as the Court deems just and proper, premises considered.

Dated:  August 1, 2018                    Respectfully submitted,
                                          LOCKE LORD LLP

                                          By: */s/ Regina J. McClendon*
                                          Regina J. McClendon

                                          Attorneys for Plaintiff
                                          AU OPTRONICS CORPORATION AMERICA

### **DEMAND FOR JURY TRIAL**

Pursuant to Fed. R. Civ. P. 38, Plaintiff AU Optronics Corporation America hereby demands a trial by jury.

Dated:  August 1, 2018                    LOCKE LORD LLP


                                          By: */s/  Regina J. McClendon*

                                          Attorneys for Plaintiff
                                          AU OPTRONICS CORPORATION AMERICA

**Locke Lord LLP**
101 Montgomery Street, Suite 1950
San Francisco, CA 94104

COMPLAINT FOR DECLARATORY JUDGMENT AND EQUITABLE RELIEF

Exhibit A

504797159    02/28/2018

## PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT4843891

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| GETNER FOUNDATION LLC | 02/13/2018 |

**RECEIVING PARTY DATA**

| Name: | VISTA PEAK VENTURES, LLC |
|---|---|
| Street Address: | 1400 PRESTON ROAD |
| Internal Address: | SUITE 472 |
| City: | PLANO |
| State/Country: | TEXAS |
| Postal Code: | 75201 |

**PROPERTY NUMBERS Total: 250**

| Property Type | Number |
|---|---|
| Patent Number: | 6566154 |
| Patent Number: | 6756187 |
| Patent Number: | 7214473 |
| Patent Number: | 6704076 |
| Patent Number: | 7006065 |
| Patent Number: | 7671829 |
| Patent Number: | 7598939 |
| Patent Number: | 8599125 |
| Patent Number: | 9111495 |
| Patent Number: | 7589383 |
| Patent Number: | 7005916 |
| Patent Number: | 7586504 |
| Patent Number: | 8471794 |
| Patent Number: | 6023314 |
| Patent Number: | 6055324 |
| Patent Number: | 6005653 |
| Patent Number: | 6310668 |
| Patent Number: | 6022110 |
| Patent Number: | 6031513 |

| Property Type | Number |
|---|---|
| **Patent Number:** | 6073369 |
| **Patent Number:** | 6717630 |
| **Patent Number:** | 6750895 |
| **Patent Number:** | 6824285 |
| **Patent Number:** | 6930665 |
| **Patent Number:** | 6734943 |
| **Patent Number:** | 7027121 |
| **Patent Number:** | 7218368 |
| **Patent Number:** | 6011860 |
| **Patent Number:** | 6573970 |
| **Patent Number:** | 7146076 |
| **Patent Number:** | 7354810 |
| **Patent Number:** | 7193678 |
| **Patent Number:** | 7468765 |
| **Patent Number:** | 7355323 |
| **Patent Number:** | 7626648 |
| **Patent Number:** | 7388625 |
| **Patent Number:** | 6781643 |
| **Patent Number:** | 6445431 |
| **Patent Number:** | 6501520 |
| **Patent Number:** | 6822263 |
| **Patent Number:** | 7119363 |
| **Patent Number:** | 7585708 |
| **Patent Number:** | 6800541 |
| **Patent Number:** | 6674093 |
| **Patent Number:** | 6891196 |
| **Patent Number:** | 7223622 |
| **Patent Number:** | 6512246 |
| **Patent Number:** | 6667188 |
| **Patent Number:** | 6797535 |
| **Patent Number:** | 6583456 |
| **Patent Number:** | 6429916 |
| **Patent Number:** | 6398610 |
| **Patent Number:** | 7012029 |
| **Patent Number:** | 7554207 |
| **Patent Number:** | 6734460 |
| **Patent Number:** | 6894311 |
| **Patent Number:** | 7037766 |

| Property Type | Number |
|---|---|
| Patent Number: | 6632696 |
| Patent Number: | 6649226 |
| Patent Number: | 6781647 |
| Patent Number: | 7009673 |
| Patent Number: | 7492431 |
| Patent Number: | 6881894 |
| Patent Number: | 7271041 |
| Patent Number: | 7012849 |
| Patent Number: | 7665816 |
| Patent Number: | 7109554 |
| Patent Number: | 7105905 |
| Patent Number: | 7369725 |
| Patent Number: | 7656472 |
| Patent Number: | 7212722 |
| Patent Number: | 7122444 |
| Patent Number: | 7579222 |
| Patent Number: | 7373834 |
| Patent Number: | 6404474 |
| Patent Number: | 6594143 |
| Patent Number: | 6853407 |
| Patent Number: | 6617263 |
| Patent Number: | 7408135 |
| Patent Number: | 6885439 |
| Patent Number: | 7301588 |
| Patent Number: | 7593070 |
| Patent Number: | 6950165 |
| Patent Number: | 7476470 |
| Patent Number: | 7151516 |
| Patent Number: | 6840647 |
| Patent Number: | 6816140 |
| Patent Number: | 6815269 |
| Patent Number: | 7199780 |
| Patent Number: | 6967702 |
| Patent Number: | 7071040 |
| Patent Number: | 7106394 |
| Patent Number: | 7050020 |
| Patent Number: | 7148871 |
| Patent Number: | 7046327 |

| Property Type | Number |
|---|---|
| Patent Number: | 7057340 |
| Patent Number: | 7310127 |
| Patent Number: | 7554162 |
| Patent Number: | 7242450 |
| Patent Number: | 7090365 |
| Patent Number: | 7511301 |
| Patent Number: | 7280178 |
| Patent Number: | 7294881 |
| Patent Number: | 7160003 |
| Patent Number: | 7339422 |
| Patent Number: | 7183635 |
| Patent Number: | 7405148 |
| Patent Number: | 7483109 |
| Patent Number: | 7489295 |
| Patent Number: | 7345432 |
| Patent Number: | 7525618 |
| Patent Number: | 7350956 |
| Patent Number: | 7473657 |
| Patent Number: | 7372211 |
| Patent Number: | 7564531 |
| Patent Number: | 7551340 |
| Patent Number: | 7446825 |
| Patent Number: | 7499119 |
| Patent Number: | RE44063 |
| Patent Number: | 7520655 |
| Patent Number: | RE45229 |
| Patent Number: | RE44118 |
| Patent Number: | 7568574 |
| Patent Number: | 7491079 |
| Patent Number: | 7518690 |
| Patent Number: | 6611092 |
| Patent Number: | 6864947 |
| Patent Number: | 6184966 |
| Patent Number: | 6323931 |
| Patent Number: | 6683662 |
| Patent Number: | 6064458 |
| Patent Number: | 6262436 |
| Patent Number: | 6051815 |

| Property Type | Number |
|---|---|
| Patent Number: | 6078375 |
| Patent Number: | 6104463 |
| Patent Number: | 7525732 |
| Patent Number: | 6172730 |
| Patent Number: | 6480254 |
| Patent Number: | 6624669 |
| Patent Number: | 6618204 |
| Patent Number: | 6618027 |
| Patent Number: | 6707107 |
| Patent Number: | 7060623 |
| Patent Number: | 6953976 |
| Patent Number: | 6977422 |
| Patent Number: | 7030467 |
| Patent Number: | 6949766 |
| Patent Number: | 7554164 |
| Patent Number: | 6791145 |
| Patent Number: | 6730970 |
| Patent Number: | 7049184 |
| Patent Number: | 8377805 |
| Patent Number: | 8710507 |
| Patent Number: | 7138303 |
| Patent Number: | 7285809 |
| Patent Number: | 6665023 |
| Patent Number: | 6020214 |
| Patent Number: | 6137465 |
| Patent Number: | 7079101 |
| Patent Number: | 6567136 |
| Patent Number: | 6597414 |
| Patent Number: | 6300996 |
| Patent Number: | 5875009 |
| Patent Number: | 6268898 |
| Patent Number: | 5929947 |
| Patent Number: | 6441877 |
| Patent Number: | 6407728 |
| Patent Number: | 6563481 |
| Patent Number: | 6633002 |
| Patent Number: | 6876352 |
| Patent Number: | 6657619 |

| Property Type | Number |
|---|---|
| Patent Number: | 6580486 |
| Patent Number: | 6669809 |
| Patent Number: | 6646691 |
| Patent Number: | 6469754 |
| Patent Number: | 6429910 |
| Patent Number: | 6788355 |
| Patent Number: | 6661401 |
| Patent Number: | 6600172 |
| Patent Number: | 6407730 |
| Patent Number: | 6437370 |
| Patent Number: | 6429917 |
| Patent Number: | 6330043 |
| Patent Number: | 6486936 |
| Patent Number: | 6870592 |
| Patent Number: | 6549259 |
| Patent Number: | 6822704 |
| Patent Number: | 7224414 |
| Patent Number: | 7136123 |
| Patent Number: | 6930744 |
| Patent Number: | 6608664 |
| Patent Number: | 6760081 |
| Patent Number: | 6414740 |
| Patent Number: | 6633361 |
| Patent Number: | 6486931 |
| Patent Number: | 6542207 |
| Patent Number: | 7088401 |
| Patent Number: | 6249011 |
| Patent Number: | 6352911 |
| Patent Number: | 6760089 |
| Patent Number: | 6954250 |
| Patent Number: | 6714271 |
| Patent Number: | 6809712 |
| Patent Number: | 6778249 |
| Patent Number: | 6690446 |
| Patent Number: | 6525786 |
| Patent Number: | 7202844 |
| Patent Number: | 6586873 |
| Patent Number: | 6468840 |

| Property Type | Number |
|---|---|
| **Patent Number:** | 6800872 |
| **Patent Number:** | 6812528 |
| **Patent Number:** | 6621551 |
| **Patent Number:** | 6657699 |
| **Patent Number:** | 6740596 |
| **Patent Number:** | 6683661 |
| **Patent Number:** | 7518586 |
| **Patent Number:** | 6667777 |
| **Patent Number:** | 6873385 |
| **Patent Number:** | 6831295 |
| **Patent Number:** | 6559917 |
| **Patent Number:** | 6583556 |
| **Patent Number:** | 7033951 |
| **Patent Number:** | 7226865 |
| **Patent Number:** | 7136116 |
| **Patent Number:** | 6767694 |
| **Patent Number:** | 6894738 |
| **Patent Number:** | 6909418 |
| **Patent Number:** | 7030852 |
| **Patent Number:** | 6867825 |
| **Patent Number:** | 7057678 |
| **Patent Number:** | 6811458 |
| **Patent Number:** | 6707525 |
| **Patent Number:** | 6870593 |
| **Patent Number:** | 6982769 |
| **Patent Number:** | 6567327 |
| **Patent Number:** | 6831627 |
| **Patent Number:** | 6727874 |
| **Patent Number:** | 7116297 |
| **Patent Number:** | 6747617 |
| **Patent Number:** | 6587089 |
| **Patent Number:** | 6127997 |
| **Patent Number:** | 6380006 |
| **Patent Number:** | 6513943 |
| **Patent Number:** | 6579749 |
| **Patent Number:** | 6693697 |
| **Patent Number:** | 7145628 |
| **Patent Number:** | 7123314 |

| Property Type | Number |
|---|---|
| Patent Number: | 6791656 |
| Patent Number: | 6573972 |
| Patent Number: | 6784456 |

**CORRESPONDENCE DATA**

**Fax Number:**          (408)773-6177

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

**Phone:**               866-877-4883
**Email:**               patents@ascendalaw.com
**Correspondent Name:**  ASCENDA LAW GROUP
**Address Line 1:**      333 W. SAN CARLOS ST.
**Address Line 2:**      SUITE 200
**Address Line 4:**      SAN JOSE, CALIFORNIA 95110

| ATTORNEY DOCKET NUMBER: | 5109-VPV |
|---|---|
| NAME OF SUBMITTER: | TAREK N. FAHMI |
| SIGNATURE: | /Tarek N. Fahmi/ |
| DATE SIGNED: | 02/28/2018 |

Total Attachments: 77
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page1.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page2.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page3.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page4.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page5.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page6.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page7.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page8.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page9.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page10.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page11.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page12.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page13.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page14.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page15.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page16.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page17.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page18.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page19.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page20.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page21.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page22.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page23.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page24.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page25.tif

source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page26.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page27.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page28.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page29.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page30.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page31.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page32.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page33.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page34.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page35.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page36.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page37.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page38.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page39.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page40.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page41.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page42.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page43.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page44.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page45.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page46.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page47.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page48.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page49.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page50.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page51.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page52.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page53.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page54.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page55.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page56.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page57.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page58.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page59.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page60.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page61.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page62.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page63.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page64.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page65.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page66.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page67.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page68.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page69.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page70.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page71.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page72.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page73.tif

source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page74.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page75.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page76.tif
source=DHG #5 (NEC-LCD) - First Amendment - Assignment (Ex. A - Active) - 021318#page77.tif

*Revised Exhibit A*

### ASSIGNMENT OF PATENT RIGHTS

For good and valuable consideration, the receipt of which is hereby acknowledged, Getner Foundation LLC, a Delaware limited liability company with an address at 251 Little Falls Drive, Wilmington, Delaware 19808("***Assignor***"), does hereby sell, assign, transfer, and convey unto Vista Peak Ventures, LLC, a Texas limited liability company with an address at 1400 Preston Road, Suite 472, Plano, TX 75201 ("***Assignee***"), all of Assignor's right, title, and interest in and to the following (collectively, the "***Assigned Patent Rights***"):

(a)    the patents and patent applications listed in the table below (the "***Patents***");

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI304501 (TW091111212) | TW | 12/21/2008 (5/27/2002) | Method for manufacturing liquid crystal display device<br><br>Yamamoto, Yuji |
| 6566154 (10/160071) | US | 5/20/2003 (6/4/2002) | Method for manufacturing liquid crystal display device<br><br>Yamamoto, Yuji |
| JP3522249 (JP2001-326584) | JP | 2/20/2004 (10/24/2001) | Method for removing organic film<br><br>Kido, Shusaku |
| 6756187 (10/035222) | US | 6/29/2004 (1/4/2002) | Method for removing patterned layer from lower layer through reflow<br><br>Kido, Shusaku |
| 7214473 (10/773272) | US | 5/8/2007 (2/9/2004) | Method for removing patterned layer from lower layer through reflow<br><br>Kido, Shusaku |
| TWI287178 (TW090133502) | TW | 9/21/2007 (12/31/2001) | Method for removing patterned layer from lower layer through reflow<br><br>Kido, Shusaku |
| 6704076 (10/173518) | US | 3/9/2004 (6/17/2002) | Method for fabricating a liquid crystal display device<br><br>Okamoto, Mamoru; Sakamoto, Michiaki; Kikkawa, Hironori |

- 1 -

**PATENT
REEL: 045469 FRAME: 0033**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL02141283.9 (CN02141283.9) | CN | 6/21/2006 (7/5/2002) | Method for making a LCD device<br><br>Okamoto, Mamoru; Sakamoto, Michiaki; Kikkawa, Hironori |
| JP3412583 (JP11-316873) | JP | 3/28/2003 (11/8/1999) | Method and circuit for driving color liquid crystal display<br><br>Sugawara, Noriaki; Koga, Kouichi |
| 7006065 (09/707816) | US | 2/28/2006 (11/7/2000) | Gamma compensation method and circuit for color liquid crystal display<br><br>Sugawara, Noriaki; Koga, Kouichi |
| 7671829 (11/243626) | US | 3/2/2010 (10/5/2005) | Driving method and driving circuit for color liquid crystal display<br><br>Sugawara, Noriaki; Koga, Kouichi |
| KR10-0367418 (KR10-2000-0066269) | KR | 12/24/2002 (11/8/2000) | Method and circuit for driving color liquid crystal display<br><br>Koga, Kouichi; Sugawara, Noriaki |
| TWI156469 (TW089123670) | TW | 5/21/2002 (11/8/2000) | Driving method and driving circuit for color liquid crystal<br><br>Sugawara, Noriaki; Koga, Kouichi |
| JP4127305 (JP2006-259148) | JP | 5/23/2008 (9/25/2006) | Liquid crystal display device, backlight, and driving method and manufacturing method thereof<br><br>Sumiyoshi, Ken; Yoshioka, Toshihiro; Hayama, Hiroshi; Matsushima, Hiroshi |

- 2 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP4870652 (JP2007-312459) | JP | 11/25/2011 (3/12/2007) | Liquid crystal display device, backlight and its driving method and manufacturing method<br><br>Sumiyoshi, Ken; Yoshioka, Toshihiro; Hayama, Hiroshi; Matsushima, Hiroshi |
| 7598939 (11/272663) | US | 10/6/2009 (11/14/2005) | Liquid crystal display device, backlight used for same display device, method for driving same backlight and method for manufacturing same backlight<br><br>Sumiyoshi, Ken; Yoshioka, Toshihiro; Hayama, Hiroshi; Matsushima, Jin |
| 8599125 (12/381737) | US | 12/3/2013 (3/16/2009) | Liquid crystal display device, backlight used for same display device, method for driving same backlight and method for manufacturing same backlight<br><br>Sumiyoshi, Ken; Yoshioka, Toshihiro; Hayama, Hiroshi; Matsushima, Jin |
| 9111495 (14/066560) | US | 8/18/2015 (10/29/2013) | Liquid crystal display device, backlight used for same display device, method for driving same backlight and method for manufacturing same backlight<br><br>Sumiyoshi, Ken; Yoshioka, Toshihiro; Hayama, Hiroshi; Matsushima, Jin |
| 7589383 (11/441213) | US | 9/15/2009 (5/26/2006) | Thin film semiconductor device and method of manufacturing the same<br><br>Yanase, Jirou |

- 3 -

PATENT
REEL: 045469 FRAME: 0035

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP5559244 (JP2012-119817) | JP | 6/13/2014 (5/25/2012) | Thin-film semiconductor device and manufacturing method thereof<br><br>Kanji Yanase |
| JP4487488 (JP2003-033071) | JP | 4/9/2010 (2/12/2003) | Circuit of driving display device, its control method, portable telephone and portable electronic apparatus<br><br>Nakahira, Yoshihiko; Tsuchi, Hiroshi |
| 7005916 (10/358245) | US | 2/28/2006 (2/5/2003) | Amplifier circuit, driving circuit of display apparatus, portable telephone and portable electronic apparatus<br><br>Nakahira, Yoshihiko; Tsuchi, Hiroshi |
| 7586504 (11/294605) | US | 9/8/2009 (12/6/2005) | Amplifier circuit, driving circuit of display apparatus, portable telephone and portable electronic apparatus<br><br>Nakahira, Yoshihiko; Tsuchi, Hiroshi |
| 8471794 (12/504981) | US | 6/25/2013 (7/17/2009) | Driving circuit for display apparatus, and method for controlling same<br><br>Nakahira, Yoshihiko; Tsuchi, Hiroshi |
| CNZL03103193.5 (CN03103193.5) | CN | 4/26/2006 (2/8/2003) | Amplifier of display device, drive circuit, mobile phone and portable electronic apparatus<br><br>Nakadaira, Yoshihiko; Tsuchi, Hiroo |
| 6023314 (09/088731) | US | 2/8/2000 (6/2/1998) | Elliptically polarizing plate and liquid crystal display device using same<br><br>Sumiyoshi, Ken |

- 4 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6055324 (09/103502) | US | 4/25/2000 (6/24/1998) | Fingerprint image entry device of electrostatic capacitance sensing type<br><br>Fujieda, Ichiro |
| 6005653 (09/169134) | US | 12/21/1999 (10/9/1998) | Method and apparatus for sealing liquid crystal display element cell employing seal members with Z-shaped cross sections that form pressure regions<br><br>Matsuzawa, Tadashi |
| JP3036513 (JP10-162691) | JP | 2/25/2000 (6/10/1998) | Liquid crystal display device<br><br>Ukita, Toru |
| 6310668 (09/329559) | US | 10/30/2001 (6/10/1999) | LCD wherein opening in source electrode overlaps gate electrode to compensate variations in parasitic capacitance<br><br>Ukita, Tooru |
| 6022110 (09/115669) | US | 2/8/2000 (7/14/1998) | Projection color liquid crystal display apparatus<br><br>Tsujikawa, Susumu |
| 6031513 (09/019162) | US | 2/29/2000 (2/6/1998) | Liquid crystal display<br><br>Ikeda, Naoyasu |
| 6073369 (09/049150) | US | 6/13/2000 (3/27/1998) | Substrate drying apparatus and method<br><br>Yasuyuki, Satou |
| JP3125766 (JP10-271140) | JP | 11/2/2000 (9/25/1998) | Liquid crystal display device and its manufacture<br><br>Ikeda, Munehiro |
| 6717630 (09/404705) | US | 4/6/2004 (9/23/1999) | Liquid crystal display device and method of fabricating the same<br><br>Ikeda, Munehiro |

- 5 -

**PATENT**
**REEL: 045469 FRAME: 0037**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6750895 (09/670596) | US | 6/15/2004 (9/29/2000) | Optical printer head with integrated drive circuitry<br><br>Otose, Tomohiko; Asada, Hideki; Uezono, Tsutomu; Oda, Atsushi; Toguchi, Satoru |
| JP3801032 (JP2001-365327) | JP | 5/12/2006 (11/29/2001) | Light source and liquid crystal display using the light source<br><br>Saito, Goro; Yagi, Toshie; Mimura, Hiroji; Sumiyoshi, Ken |
| 6824285 (10/277930) | US | 11/30/2004 (10/23/2002) | Light source and liquid crystal display device using this light source<br><br>Saitoh, Goroh; Yagi, Yoshie; Mimura, Koji; Sumiyoshi, Ken |
| 6930665 (10/353951) | US | 8/16/2005 (1/30/2003) | Display device for D/A conversion using load capacitances of two signal lines<br><br>Sekine, Hiroyuki |
| JP3937304 (JP2002-003920) | JP | 4/6/2007 (1/10/2002) | Liquid crystal display panel and its manufacturing method<br><br>Noiri, Yoshikazu |
| 6734943 (10/338829) | US | 5/11/2004 (1/9/2003) | Liquid crystal display panel with sealing member on second partition wall and manufacturing method thereof<br><br>Noiri, Yoshikazu |

PATENT
REEL: 045469 FRAME: 0038

Exhibit A, Page 16 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7027121 (10/620125) | US | 4/11/2006 (7/15/2003) | Method for manufacturing liquid crystal display device having the first substrate and support substrate pressed against each other under vacuum condition without use of an adhesive<br><br>Horiuchi, Toshihiro; Noiri, Yoshikazu; Yoshizoe, Hidefumi; Ueebisu, Shinji; Mukai, Toshiaki |
| 7218368 (10/990892) | US | 5/15/2007 (11/17/2004) | Rubbing roll orientation processor for liquid crystal display manufacturing<br><br>Mori, Makoto |
| 6011860 (09/020908) | US | 1/4/2000 (2/9/1998) | Small reliable image input apparatus incorporated in finger-print collation system of personal identification<br><br>Fujieda, Ichiro; Suga, Michihisa |
| 6573970 (09/617040) | US | 6/3/2003 (7/14/2000) | Liquid crystal display device<br><br>Saitoh, Goroh; Takatori, Ken-ichi |
| JP4442061 (JP2001-229082) | JP | 1/22/2010 (7/30/2001) | Diffractive optical element and optical device using the same<br><br>Fujieda, Ichiro |
| 7146076 (10/201133) | US | 12/5/2006 (7/24/2002) | Diffractive optical element and optical device using the same<br><br>Fujieda, Ichiro |
| JP5318308 (JP2001-247238) | JP | 7/19/2013 (8/16/2001) | Semiconductor substrate production system<br><br>Tanabe, Hiroshi |

**PATENT
REEL: 045469 FRAME: 0039**

Exhibit A, Page 17 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7354810 (10/856275) | US | 4/8/2008 (5/28/2004) | Method of and apparatus for manufacturing semiconductor thin film, and method of manufacturing thin film transistor<br><br>Takaoka, Hiromichi; Nakata, Mitsuru |
| JP4221270 (JP2003-364836) | JP | 11/21/2008 (10/24/2003) | Liquid crystal display device and method for manufacturing the same<br><br>Ueyama, Hiroshi |
| 7193678 (10/948758) | US | 3/20/2007 (9/24/2004) | Liquid crystal display device and method for manufacturing the same<br><br>Ueyama, Hiroshi |
| 7468765 (11/001240) | US | 12/23/2008 (12/2/2004) | Electro-optical display device and image projection unit<br><br>Shiota, Kunihiro; Tanabe, Hiroshi |
| JP4771042 (JP2004-216325) | JP | 7/1/2011 (7/23/2004) | Piezoelectric element mounted device, liquid-drop discharging device using same, and image output device<br><br>Otose, Tomohiko |
| 7355323 (11/187964) | US | 4/8/2008 (7/25/2005) | Piezoelectric device, droplet jetting device using the same, and image output device<br><br>Otose, Tomohiko |

- 8 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7626648 (11/242935) | US | 12/1/2009 (10/5/2005) | Pixel circuit substrate, LCD apparatus and projection display apparatus having interlayer insulating film comprising a laminate of inorganic insulating material having a uniformly flat surface over TFT Shiota, Kunihiro; Tanabe, Hiroshi |
| 7388625 (11/313955) | US | 6/17/2008 (12/22/2005) | Thin-film transistor array substrate and liquid crystal display device Matsuzaki, Tadahiro; Sera, Kenji |
| 6781643 (09/573185) | US | 8/24/2004 (5/18/2000) | Active matrix liquid crystal display device Watanabe, Makoto; Watanabe, Takahiko |
| 6445431 (09/732920) | US | 9/3/2002 (12/11/2000) | Liquid crystal display with polarization layer interior to substrates Nose, Takashi; Kaneko, Setsuo; Suzuki, Shigeyoshi |
| 6501520 (10/112947) | US | 12/31/2002 (4/2/2002) | Liquid crystal display with polarization layer interior to substrates Nose, Takashi; Kaneko, Setsuo; Suzuki, Shigeyoshi |
| 6822263 (10/457928) | US | 11/23/2004 (6/9/2003) | Thin film transistor formed on a transparent substrate Sato, Yoshinobu; Yuda, Katsuhisa; Tanabe, Hiroshi |
| 7119363 (10/911833) | US | 10/10/2006 (8/5/2004) | Thin film transistor formed on a transparent substrate Sato, Yoshinobu; Yuda, Katsuhisa; Tanabe, Hiroshi |

**PATENT
REEL: 045469 FRAME: 0041**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7585708 (11/512596) | US | 9/8/2009 (8/30/2006) | Method for manufacturing a thin-film transistor<br><br>Sato, Yoshinobu; Yuda, Katsuhisa; Tanabe, Hiroshi |
| 6800541 (10/263771) | US | 10/5/2004 (10/4/2002) | Pulse laser irradiation method for forming a semiconductor thin film<br><br>Okumura, Hiroshi |
| JP3391343 (JP2000-308262) | JP | 1/24/2003 (10/6/2000) | Active matrix substrate and manufacturing method therefore<br><br>Tanaka, Hiroaki; Yamaguchi, Hirotaka; Kaneko, Wakahiko; Sakamoto, Michiaki; Itoida, Satoshi; Hayase, Takasuke; Yoshikawa, Tae; Kano, Hiroshi |
| TWII51519 (TW089121918) | TW | 3/1/2002 (10/19/2000) | Active matrix substrate and the manufacturing method therefore<br><br>Tanaka, Hiroaki; Yamaguchi, Hirotaka; Kaneko, Wakahiko; Sakamoto, Michiaki; Itoida, Satoshi; Hayase, Takasuke; Yoshikawa, Tae; Kano, Hiroshi |
| KR10-0393293 (KR10-2000-0062610) | KR | 7/21/2003 (10/24/2000) | Active matrix substrate and manufacturing method therefore<br><br>Hayase, Takasuke; Ihida, Satoshi; Kaneko, Wakahiko; Kano, Hiroshi; Sakamoto, Michiaki; Tanaka, Hiroaki; Yamaguchi, Hirotaka; Yoshikawa, Tae |

PATENT
REEL: 045469 FRAME: 0042

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6674093 (09/695321) | US | 1/6/2004 (10/25/2000) | Active matrix substrate and manufacturing method therefore<br><br>Tanaka, Hiroaki; Yamaguchi, Hirotaka; Kaneko, Wakahiko; Sakamoto, Michiaki; Ihida, Satoshi; Hayase, Takasuke; Yoshikawa, Tae; Kanou, Hiroshi |
| 6891196 (10/617035) | US | 5/10/2005 (7/11/2003) | Active matrix substrate and manufacturing method therefore<br><br>Tanaka, Hiroaki; Yamaguchi, Hirotaka; Kaneko, Wakahiko; Sakamoto, Michiaki; Ihida, Satoshi; Hayase, Takasuke; Yoshikawa, Tae; Kanou, Hiroshi |
| 7223622 (10/833153) | US | 5/29/2007 (4/28/2004) | Active-matrix substrate and method of fabricating same<br><br>Hirata, Kazumi |
| JP3645755 (JP11-263635) | JP | 2/10/2005 (9/17/1999) | Thin-film transistor and its manufacturing method<br><br>Tanabe, Hiroshi |
| 6512246 (09/656631) | US | 1/28/2003 (9/7/2000) | Thin film transistor<br><br>Tanabe, Hiroshi |
| 6667188 (10/272071) | US | 12/23/2003 (10/16/2002) | Thin film transistor and method for fabricating same<br><br>Tanabe, Hiroshi |
| 6797535 (10/693395) | US | 9/28/2004 (10/24/2003) | Thin film transistor and method for fabricating same<br><br>Tanabe, Hiroshi |
| KR10-0396227 (KR10-2000-0053772) | KR | 8/19/2003 (9/9/2000) | Thin-film transistor and its manufacturing method<br><br>Tanabe, Hiroshi |

**PATENT**
**REEL: 045469 FRAME: 0043**

Exhibit A, Page 21 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI248546 (TW089119085) | TW | 2/1/2006 (9/15/2000) | Thin film transistor and method for fabricating same<br><br>Tanabe, Hiroshi |
| JP4525451 (JP2005-129251) | JP | 6/11/2010 (4/27/2005) | Semiconductor device and image sensor device using same<br><br>Haga, Hiroshi; Okumura, Fujio |
| 6583456 (09/956669) | US | 6/24/2003 (9/20/2001) | Image sensor with light receiving elements of differing areas and image reader both having semiconductor device<br><br>Haga, Hiroshi; Fujieda, Ichiro; Okumura, Fujio |
| JP3267271 (JP11-197741) | JP | 1/11/2002 (7/12/1999) | Liquid crystal display device and its production<br><br>Sakamoto, Michiaki; Okamoto, Mamoru; Nakada, Shinichi; Yamamoto, Yuji; Watanabe, Takahiko; Yoshikawa, Shuken; Maruyama, Muneo |
| TWI184524 (TW088121147) | TW | 8/21/2003 (12/3/1999) | Liquid crystal display device and the manufacturing method thereof<br><br>Nakata, Shinichi; Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hirofumi; Kikkawa, Hironori; Maruyama, Muneo |

- 12 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0376355<br>(KR10-1999-0056047) | KR | 3/5/2003<br>(12/9/1999) | LIQUID CRYSTAL DISPLAY DEVICE AND MANUFACTURING METHOD THEREOF<br><br>Nakata, Sinitzi; Yamamoto, Yuzi; Okamoto, Mamoru; Sakamoto, Mitziaki; Watanabe, Takahiko; Ihara, Hirohumi; Kikawa, Hironori; Maruyama, Muneo |
| 6429916<br>(09/459010) | US | 8/6/2002<br>(12/10/1999) | Liquid crystal display with filter and light shield separated from contact hole<br><br>Nakata, Shinichi; Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hirofumi; Kikkawa, Hironori; Maruyama, Muneo |
| 6398610<br>(09/470398) | US | 6/4/2002<br>(12/22/1999) | Display panel production line<br><br>Inoue, Yoshiyasu |
| JP3730958<br>(JP2002-375607) | JP | 9/5/2005<br>(12/25/2002) | Method of patterning multilayer film and multilayer wiring electrode<br><br>Kato, Takeshi; Kido, Shusaku; Maeda, Akiyoshi |
| 7012029<br>(10/745636) | US | 3/14/2006<br>(12/29/2003) | Method of forming a lamination film pattern and improved lamination film pattern<br><br>Katoh, Tsuyoshi; Kido, Syuusaku; Maeda, Akitoshi |
| 7554207<br>(11/295462) | US | 6/30/2009<br>(12/7/2005) | Method of forming a lamination film pattern and improved lamination film pattern<br><br>Katoh, Tsuyoshi; Kido, Syuusaku; Maeda, Akitoshi |

PATENT
REEL: 045469 FRAME: 0045

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6734460 (10/114093) | US | 5/11/2004 (4/2/2002) | Active matrix substrate and method of fabricating the same<br><br>Okumura, Hiroshi; Sukegawa, Osamu |
| KR10-0502685 (KR10-2002-0018192) | KR | 7/12/2005 (4/3/2002) | Active matrix substrate and manufacturing method therefore<br><br>Okumura, Hiroshi; Sukegawa, Osamu |
| TWI181982 (TW091106803) | TW | 7/11/2003 (4/3/2002) | Active matrix substrate and method of fabricating the same<br><br>Okumura, Hiroshi; Sukegawa, Osamu |
| CNZL02127312.X (CN02127312.X) | CN | 10/5/2005 (7/31/2002) | Active matrix substrate and manufacture thereof<br><br>Okumura, Nobu; Tasuku, Kawanobu |
| JP4920140 (JP2001-150092) | JP | 2/10/2012 (5/18/2001) | Liquid crystal display device and its manufacturing method<br><br>Maeda, Akiyoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |
| KR10-0531094 (KR10-2002-0027406) | KR | 11/18/2005 (5/17/2002) | Liquid crystal display device and its manufacturing method<br><br>Kimura, Satoshi; Kimura, Shigeru; Maeda, Akitoshi; Tanaka, Hiroaki |
| TWI189785 (TW091110359) | TW | 11/1/2003 (5/17/2002) | Active matrix substrate for liquid crystal display and its fabrication<br><br>Maeda, Akitoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |

- 14 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6894311<br>(10/151544) | US | 5/17/2005<br>(5/20/2002) | Active matrix substrate for liquid crystal display utilizing interconnection lines formed from multilayered films that include an aluminum-neodymium alloy layer<br><br>Maeda, Akitoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |
| CNZL02140183.7<br>(CN02140183.7) | CN | 10/25/2006<br>(7/3/2002) | tive matrix substrate for LCD and mfg. method thereof<br><br>Maeda, Akitoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |
| 7037766<br>(10/793086) | US | 5/2/2006<br>(3/4/2004) | Method of fabricating an active matrix substrate for liquid crystal display utilizing interconnection lines formed from multilayered films that include an aluminum-neodymium alloy layer<br><br>Maeda, Akitoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |
| JP5411236<br>(JP2011-249576) | JP | 11/15/2013<br>(11/15/2011) | Liquid crystal display device and its manufacturing method<br><br>Maeda, Akiyoshi; Tanaka, Hiroaki; Kimura, Shigeru; Kimura, Satoshi |

**PATENT<br>REEL: 045469 FRAME: 0047**

Exhibit A, Page 25 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP5408829 (JP2000-252076) | JP | 11/15/2013 (8/23/2000) | Active matrix substrate and method of manufacturing the same<br><br>Kimura, Shigeru; Watanabe, Takahiko; Yoshikawa, Tae; Uchida, Hiroyuki; Kido, Shusaku; Nakada, Shinichi; Hamada, Tsutomu; Shimodousono, Hisashi; Doi, Satoshi; Harano, Toshihiko; Maeda, Akiyoshi; Itoida, Satoshi; Tanaka, Hiroaki; Hayase, Takasuke; Kuroba, Shoichi; Ihara, Hiroshi; Takechi, Kazue |
| 6632696 (09/745657) | US | 10/14/2003 (12/20/2000) | Manufacturing method of active matrix substrate plate and manufacturing method therefor<br><br>Kimura, Shigeru; Watanabe, Takahiko; Yoshikawa, Tae; Uchida, Hiroyuki; Kido, Shusaku; Nakata, Shinichi; Hamada, Tsutomu; Shimodouzono, Hisanobu; Doi, Satoshi; Harano, Toshihiko; Maeda, Akitoshi; Ihida, Satoshi; Tanaka, Hiroaki; Hayase, Takasuke; Kuroha, Shouichi; Ihara, Hirofumi; Takechi, Kazushige |

- 16 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0463410 (KR10-2000-0083299) | KR | 12/15/2004 (12/27/2000) | Active matrix substrate plate and manufacturing method therefor<br><br>Doi, Satoshi; Hamada, Tsutomu; Harano, Toshihiko; Hayase, Takasuke; Ihara, Hirofumi; Ihida, Satoshi; Kido, Shusaku; Kimura, Shigeru; Kuroha, Shoichi; Maeda, Akitoshi; Nakata, Shinichi; Shimodouzono, Hisanobu; Takechi, Kazushige; Tanaka, Hiroaki; Uchida, Hiroyuki; Watanabe, Takahiko; Yoshikawa, Tae |
| TWI165555 (TW089127961) | TW | 10/11/2002 (12/27/2000) | Active matrix substrate plate and manufacturing method therefor<br><br>Kimura, Shigeru; Watanabe, Takahiko; Yoshikawa, Tae; Uchida, Hiroyuki; Kido, Shusaku; Nakata, Shinichi; Hamada, Tsutomu; Shimodouzono, Hisanobu; Doi, Satoshi; Harano, Toshihiko; Maeda, Akitoshi; Ihida, Satoshi; Tanaka, Hiroaki; Hayase, Takasuke; Kuroha, Shouichi; Ihara, Hirofumi; Takechi, Kazushige |
| JP3652997 (JP2001-085793) | JP | 3/4/2005 (3/23/2001) | Liquid crystal material and liquid crystal display device<br><br>Matsumoto, Koichi |
| 6649226 (09/877180) | US | 11/18/2003 (6/11/2001) | Liquid crystal material and liquid crystal display<br><br>Matsumoto, Kimikazu |

**PATENT
REEL: 045469 FRAME: 0049**

Exhibit A, Page 27 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0437141 (KR10-2001-0033060) | KR | 6/14/2004 (6/13/2001) | Liquid crystal material and liquid crystal display Matsumoto, Kimikazu |
| TWI206385 (TW090114361) | TW | 6/21/2004 (6/13/2001) | Liquid crystal material and liquid crystal display Matsumoto, Kimikazu |
| 6781647 (09/842580) | US | 8/24/2004 (4/26/2001) | Liquid crystal display device having a front light unit Fujieda, Ichiro |
| JP3570974 (JP2000-216202) | JP | 7/2/2004 (7/17/2000) | Active matrix type liquid crystal display device Matsumoto, Koichi; Nishida, Shinichi |
| KR10-0396823 (KR10-2001-0042383) | KR | 8/21/2003 (7/13/2001) | Active matrix type liquid crystal display device Matsumoto, Kimikazu; Nishida, Shinichi |
| TWI238915 (TW090117502) | TW | 9/1/2005 (7/17/2001) | Active matrix liquid crystal display device Matsumoto, Kimikazu; Nishida, Shinichi |
| 7009673 (10/656138) | US | 3/7/2006 (9/8/2003) | Active matrix liquid crystal display having a thin film transistor over which alignment of liquid crystal molecules does not change Matsumoto, Kimikazu; Nishida, Shinichi |
| 7492431 (11/291997) | US | 2/17/2009 (12/2/2005) | Active matrix liquid crystal display having a thin film transistor over which alignment of liquid crystal molecules does not change Matsumoto, Kimikazu; Nishida, Shinichi |

- 18 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6881894 (09/975791) | US | 4/19/2005 (10/12/2001) | EMI shielding structures<br><br>Kai, Takanobu |
| 7271041 (11/102765) | US | 9/18/2007 (4/11/2005) | Method for manufacturing thin film transistor<br><br>Takahashi, Mitsuasa |
| 7012849 (10/619594) | US | 3/14/2006 (7/16/2003) | Semiconductor, image output device, and driving method of a functional device<br><br>Otose, Tomohiko |
| 7665816 (11/330968) | US | 2/23/2010 (1/13/2006) | Image output device with an injector<br><br>Otose, Tomohiko |
| CNZL03132804.0 (CN03132804.0) | CN | 4/9/2008 (7/21/2003) | Semiconductor, image output device and driving method for function device<br><br>Otose, Tomohiko |
| TWI291225 (TW092104387) | TW | 12/11/2007 (3/5/2003) | Thin film semiconductor device and method for manufacturing same<br><br>Takahashi, Mitsuasa |
| 7109554 (10/961094) | US | 9/19/2006 (10/12/2004) | Thin film semiconductor device and method for manufacturing same<br><br>Takahashi, Mitsuasa |
| JP4423659 (JP2003-024473) | JP | 12/18/2009 (1/31/2003) | Thin film transistor, TFT substrate, and liquid crystal display<br><br>Matsunaga, Naoki; Sera, Kenji |
| 7105905 (10/724040) | US | 9/12/2006 (12/1/2003) | Thin film transistor, TFT substrate and liquid crystal display unit<br><br>Matsunaga, Naoki; Sera, Kenji |

**PATENT
REEL: 045469 FRAME: 0051**

Exhibit A, Page 29 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL200310124837.9 (CN200310124837.9) | CN | 12/6/2006 (12/31/2003) | Film transistor, TFT substrate and LCD<br><br>Matsunaga, Naoki; Sera, Kenji |
| JP4945107 (JP2005-268809) | JP | (9/15/2005) | Light source device and its manufacturing method, indicator device and its manufacturing method, and drive method for indicator device<br><br>Takatori, Kenichi; Sumiyoshi, Ken |
| 7369725 (11/521009) | US | 5/6/2008 (9/14/2006) | Light source device and method for manufacturing the same, display device and method for manufacturing the same, and method for driving display device<br><br>Takatori, Kenichi; Sumiyoshi, Ken |
| 7656472 (12/050324) | US | 2/2/2010 (3/18/2008) | Light source device and method for manufacturing the same, display device and method for manufacturing the same, and method for driving display device<br><br>Takatori, Kenichi; Sumiyoshi, Ken |
| 7212722 (11/299951) | US | 5/1/2007 (12/13/2005) | Backlight unit and liquid-crystal display device using the same<br><br>Shinohara, Toshiya |
| CNZL200610051348.9 (CN200610051348.9) | CN | 6/25/2008 (1/5/2006) | Backlight unit and liquid-crystal display device using the same<br><br>Shinohara, Toshiya |

- 20 -

PATENT
REEL: 045469 FRAME: 0052

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7122444 (10/974932) | US | 10/17/2006 (10/28/2004) | Manufacturing method of thin film device substrate<br><br>Nakata, Mitsura; Takechi, Kazushige; Kanoh, Hiroshi |
| 7579222 (11/503286) | US | 8/25/2009 (8/14/2006) | Manufacturing method of thin film device substrate<br><br>Nakata, Mitsura; Takechi, Kazushige; Kanoh, Hiroshi |
| 7373834 (11/586512) | US | 5/20/2008 (10/26/2006) | Pressure sensor<br><br>Takahashi, Mitsuasa |
| JP3127894 (JP10-209148) | JP | 11/10/2000 (7/24/1998) | Active matrix type liquid crystal display device<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| TWI188084 (TW088110844) | TW | 10/11/2003 (6/28/1999) | Active matrix-type liquid crystal display device<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| CNZL99109819.6 (CN99109819.6) | CN | 3/12/2003 (7/15/1999) | Active matrix-type liquid crystal display device<br><br>Watanabe, Sei; Watanabe, Kihiko |
| 6404474 (09/357060) | US | 6/11/2002 (7/19/1999) | Horizontal electric field LCD with increased capacitance between pixel and common electrodes<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| KR10-0313726 (KR10-1999-0030005) | KR | 10/24/2001 (7/23/1999) | Active matrix-type liquid crystal display device<br><br>Watanabe, Makoto; Watanabe, Takahiko |

- 21 -

**PATENT**
**REEL: 045469 FRAME: 0053**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP3538046 (JP10-353579) | JP | 3/26/2004 (12/11/1998) | Liquid crystal module support structure and portable terminal device mounting the same<br><br>Yano, Kiichi; Miwa, Tomoo; Sato, Yasuyoshi; Ogawa, Toshinao; Nishiyama, Tomoaki; Baba, Masatake; Okabe, Akira; Fujishiro, Fumihiko; Kato, Takehiro; Mikami, Kazuaki; Fukuyoshi, Hirokazu |
| TWI151064 (TW088121453) | TW | 2/21/2002 (12/8/1999) | Liquid crystal module installation structure and portable terminal device having the same<br><br>Yano, Takakazu; Miwa, Tomoo; Sato, Yasuhiro; Ogwa, Toshihisa; Nishiyama, Michiaki; Baba, Masatake; Okabe, Hikaru; Fumihiko, Fujishiro; Kato, Yudai; Mikami, Kazuaki; Fukuyoshi, Hirokazu |
| KR10-0419043 (KR10-1999-0056493) | KR | 2/4/2004 (12/10/1999) | Structure for supporting liquid module<br><br>Yano, Takakazu; Miwa, Tomoo; Sato, Yasuhiro; Ogawa, Toshihisa; Nishiyama, Michiaki; Baba, Masatake; Okabe, Hikaru; Fujishiro, Fumihiko; Kato, Katsuhiro; Mikami, Kazuaki; Fukuyoshi, Hirokazu |

PATENT
REEL: 045469 FRAME: 0054

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL99126036.8 (CN99126036.8) | CN | 1/7/2004 (12/13/1999) | Liquid crystal module installation structure and portable terminal device having same<br><br>Yano, Takakazu; Miwa, Tomoo; Sato, Yasuhiro; Ogawa, Toshihisa; Nishiyama, Michiaki; Baba, Masatake; Okabe, Hikaru; Fujishiro, Fumihiko; Kato, Katsuhiro; Mikami, Kazuaki; Fukuyoshi, Hirokazu |
| 6594143 (09/459280) | US | 7/15/2003 (12/13/1999) | Liquid crystal module mounting structure and mobile terminal mounted with the same<br><br>Yano, Takakazu; Miwa, Tomoo; Sato, Yasuhiro; Ogawa, Toshihisa; Nishiyama, Michiaki; Baba, Masatake; Okabe, Hikaru; Fujishiro, Fumihiko; Kato, Katsuhiro; Mikami, Kazuaki; Fukuyoshi, Hirokazu |
| JP4375517 (JP2001-220829) | JP | 9/18/2009 (7/23/2001) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| 6853407 (10/196356) | US | 2/8/2005 (7/17/2002) | Liquid crystal display device including a lightly doped drain region<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| DE60222508.6 (DE60222508.6) | DE | 9/19/2007 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |

**PATENT
REEL: 045469 FRAME: 0055**

Exhibit A, Page 33 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| DE60248633.5 (DE60248633.5) | DE | 1/18/2017 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| FR1279997 (FR02016030.5) | FR | 9/19/2007 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| FR1744206 (FR06022058.9) | FR | 1/18/2017 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| GB1279997 (GB02016030.5) | GB | 9/19/2007 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| GB1744206 (GB06022058.9) | GB | 1/18/2017 (7/18/2002) | Liquid crystal display device<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| CNZL02126554.2 (CN02126554.2) | CN | 1/19/2005 (7/23/2002) | Liquid crystal display<br><br>Sato, Tetsushi; Sekine, Hiroyuki; Yoshinaga, Kazuhide |
| TWI290247 (TW091115733) | TW | 11/21/2007 (7/15/2002) | Backlight unit uniformly illuminating object regardless of lapse of time and liquid crystal display panel device using the same<br><br>Ueda, Shoichi; Sakaki, Yoshinobu |
| JP4819016 (JP2007-258154) | JP | 9/9/2011 (10/1/2007) | Method of manufacturing liquid crystal display device<br><br>Kido, Shusaku |

- 24 -

PATENT
REEL: 045469 FRAME: 0056

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI311658 (TW091114593) | TW | 7/1/2009 (7/2/2002) | Pattern forming method and method for manufacturing liquid crystal display device using the same<br><br>Kido, Shusaku |
| 6617263 (10/189571) | US | 9/9/2003 (7/8/2002) | Pattern forming method for flattening an organic film for a liquid crystal display device<br><br>Kido, Shusaku |
| 7408135 (10/252407) | US | 8/5/2008 (9/24/2002) | Imaging device having dual opening with open/close unit and electronic equipment incorporated therein the same<br><br>Fujieda, Ichiro |
| JP3858263 (JP2001-344895) | JP | 9/29/2006 (11/9/2001) | Fingerprint image input device and electronic equipment using the same<br><br>Fujieda, Ichiro |
| 6885439 (10/288925) | US | 4/26/2005 (11/6/2002) | Fingerprint input devices and electronic devices provided with the same<br><br>Fujieda, Ichiro |
| CNZL02150502.0 (CN02150502.0) | CN | 8/17/2005 (11/11/2002) | Fingerprint input device and electrionic equipment with the fingerprint input device<br><br>Fujie, Ichiro |
| TWI286643 (TW092104486) | TW | 9/11/2007 (3/3/2003) | Optical unit and LCD device using the optical unit<br><br>Ogawa, Toshihisa |
| 7301588 (10/376637) | US | 11/27/2007 (3/3/2003) | Optical unit and LCD device using the optical unit<br><br>Ogawa, Toshihisa |
| 7593070 (11/984403) | US | 9/22/2009 (11/16/2007) | Optical unit and LCD device using the optical unit<br><br>Ogawa, Toshihisa |

- 25 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL03105113.8 (CN03105113.8) | CN | 12/14/2005 (3/4/2003) | Light unit element and liquid crystal display equipment using light unit element<br><br>Ogawa, Toshinao |
| KR10-0543817 (KR10-2003-0013286) | KR | 1/10/2006 (3/4/2003) | Optical unit and LCD device using the optical unit<br><br>Ogawa, Toshihisa |
| TWI206131 (TW092107034) | TW | 6/21/2004 (3/27/2003) | In-plane switching mode liquid crystal display device<br><br>Matsumoto, Kimikazu; Itakura, Kunimasa; Nishida, Shinichi |
| 6950165 (10/397256) | US | 9/27/2005 (3/27/2003) | In-plane switching mode liquid crystal display device<br><br>Matsumoto, Kimikazu; Itakura, Kunimasa; Nishida, Shinichi |
| KR10-0510566 (KR10-2003-0019773) | KR | 8/19/2005 (3/29/2003) | In-plane switching mode liquid crystal display device<br><br>Matsumoto, Kimikazu; Itakura, Kunimasa; Nishida, Shinichi |
| CNZL03108606.3 (CN03108606.3) | CN | 4/12/2006 (3/31/2003) | In-plane switching mode liquid crystal display device<br><br>Nishida, Shinichi; Itakura, Kunimasa; Matsumoto, Kimikazu |
| 7476470 (10/987772) | US | 1/13/2009 (11/12/2004) | Method for manufacturing thin film semiconductor device and method for forming resist pattern thereof<br><br>Takahashi, Mitsuasa |
| 7151516 (10/632713) | US | 12/19/2006 (8/1/2003) | Liquid crystal display device<br><br>Takeda, Hiroshi; Hirano, Youji |

**PATENT
REEL: 045469 FRAME: 0058**

Exhibit A, Page 36 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6840647 (09/991600) | US | 1/11/2005 (11/23/2001) | Lighting device, liquid crystal display device including the same, and method of fabricating the same<br><br>Hayashi, Kazuhiko; Fujieda, Ichiro; Oda, Atsushi; Kaneko, Setsuo |
| 6816140 (10/013263) | US | 11/9/2004 (12/7/2001) | Displaying device and displaying method and manufacturing method of the device<br><br>Fujieda, Ichiro |
| JP4190798 (JP2002-132310) | JP | 9/26/2008 (5/8/2002) | Thin film transistor and manufacturing method thereof<br><br>Okumura, Nobu |
| TWI206712 (TW092112290) | TW | 6/21/2004 (5/6/2003) | Thin-film transistor and method for manufacturing same<br><br>Okumura, Hiroshi |
| 6815269 (10/430540) | US | 11/9/2004 (5/6/2003) | Thin-film transistor and method for manufacturing the same<br><br>Okumura, Hiroshi |
| KR10-0510934 (KR10-2003-0028829) | KR | 8/22/2005 (5/7/2003) | Thin-film transistor and method for manufacturing same<br><br>Okumura, Hiroshi |
| CNZL03130906.2 (CN03130906.2) | CN | 5/30/2007 (5/8/2003) | Thin film transistor and manufacturing method thereof<br><br>Oku, Muranobu |

**PATENT**
**REEL: 045469 FRAME: 0059**

Exhibit A, Page 37 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7199780 (10/457374) | US | 4/3/2007 (6/10/2003) | Field sequential driving type liquid crystal display apparatus capable of increasing brightness while suppressing irregularity, and its driving method<br><br>Sekine, Hiroyuki |
| JP4133088 (JP2002-224997) | JP | 6/6/2008 (8/1/2002) | Liquid crystal display device<br><br>Ishii, Toshiya; Sakamoto, Michiaki; Hayakawa, Kiyomi |
| KR10-0575034 (KR10-2003-0053185) | KR | 4/24/2006 (7/31/2003) | Liquid crystal display device<br><br>Ishii, Toshiya; Sakamoto, Michiaki; Hayakawa, Kiyomi |
| CNZL03152510.5 (CN03152510.5) | CN | 7/11/2007 (8/1/2003) | LCD device<br><br>Donburi, Toshiya; Sakamoto, Michiaki; Sasagawa, Kiyomi |
| TWI225564 (TW092121105) | TW | 12/21/2004 (8/1/2003) | Liquid crystal display device<br><br>Ishii, Toshiya; Sakamoto, Michiaki; Hayakawa, Kiyomi |
| 6967702 (10/633219) | US | 11/22/2005 (8/1/2003) | Liquid crystal display device<br><br>Ishii, Toshiya; Sakamoto, Michiaki; Hayakawa, Kiyomi |
| 7071040 (10/639478) | US | 7/4/2006 (8/13/2003) | Method of fabricating thin film transistor<br><br>Matsunaga, Naoki; Sera, Kenji |
| JP4371687 (JP2003-087871) | JP | 9/11/2009 (3/27/2003) | Backlight device and liquid crystal display<br><br>Ono, Shinichirou; Fukuyoshi, Hirokazu |
| 7106394 (10/807245) | US | 9/12/2006 (3/24/2004) | Backlight unit in a liquid crystal display device<br><br>Ono, Shin-Ichirou; Fukuyoshi, Hirokazu |

**PATENT
REEL: 045469 FRAME: 0060**

Exhibit A, Page 38 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI255948 (TW093108056) | TW | 6/1/2006 (3/25/2004) | Backlight unit in a liquid crystal display device<br><br>Ono, Shinichirou; Fukuyoshi, Hirokazu |
| CNZL200410031388.8 (CN200410031388.8) | CN | 4/25/2007 (3/26/2004) | Poor light apparatus and liquid crystal display<br><br>Ono, Shin-Ichirou; Fukuyoshi, Hirokazu |
| KR10-0685086 (KR10-2004-0020688) | KR | 2/13/2007 (3/26/2004) | Backlight unit of LCD for improving luminance<br><br>Ono, Shinichirou; Fukuyoshi, Hirokazu |
| 7050020 (10/646799) | US | 5/23/2006 (8/25/2003) | 3D image/2D image switching display apparatus and portable terminal device<br><br>Uehara, Shin-ichi; Takanashi, Nobuaki; Hayama, Hiroshi |
| GB1394593 (GB03019284.3) | GB | 6/2/2010 (8/26/2003) | 3D image / 2D image switching display apparatus<br><br>Uehara, Shin-ichi; Takanashi, Nobuaki; Hayama, Hiroshi |
| 7148871 (10/656297) | US | 12/12/2006 (9/8/2003) | Liquid crystal display device, liquid crystal display device driving method, and liquid crystal projector apparatus<br><br>Sekine, Hiroyuki |
| TWI255382 (TW093111937) | TW | 5/21/2006 (4/28/2004) | Liquid crystal display device<br><br>Okamoto, Mamoru; Nishida, Shinichi; Konno, Takayuki; Maruyama, Muneo |
| 7046327 (10/833318) | US | 5/16/2006 (4/28/2004) | Liquid crystal display device including columnar spacer above gate line<br><br>Okamoto, Mamoru; Nishida, Shinichi; Konno, Takayuki; Maruyama, Muneo |

- 29 -

**PATENT**
**REEL: 045469 FRAME: 0061**

Exhibit A, Page 39 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7057340 (10/838203) | US | 6/6/2006 (5/5/2004) | Organic electroluminescence display device<br><br>Imura, Hironori |
| CNZL200410043242.5 (CN200410043242.5) | CN | 7/15/2009 (5/14/2004) | Organic electroluminescence display device<br><br>Imura, Hironori |
| KR10-0707544 (KR10-2004-0034135) | KR | 4/6/2007 (5/14/2004) | Organic electroluminescence display device robust to stress from outside<br><br>Imura, Hironori |
| JP4135088 (JP2003-283668) | JP | 6/13/2008 (7/31/2003) | Liquid crystal display and liquid crystal projector<br><br>Sato, Yuko; Matsushima, Jin; Sugimoto, Mitsuhiro; Sumiyoshi, Ken |
| 7310127 (10/901206) | US | 12/18/2007 (7/29/2004) | LCD device and LCD projector<br><br>Sato, Yuko; Matsushima, Jin; Sugimoto, Mitsuhiro; Sumiyoshi, Ken |
| CNZL200410055632.4 (CN200410055632.4) | CN | 8/29/2007 (7/30/2004) | LCD device and LCD projector<br><br>Sato, Yuko; Matsushima, Jin; Sugimoto, Mitsuhiro; Sumiyoshi, Ken |
| 7554162 (10/873149) | US | 6/30/2009 (6/23/2004) | Thin film transistor substrate with low reflectance upper electrode<br><br>Hayashi, Kenichi; Shimamoto, Hirofumi; Matsuzaki, Tadahiro |
| 7242450 (10/931560) | US | 7/10/2007 (9/1/2004) | Orientation film rubbing apparatus and method to suppress scraping-off of the orientation film<br><br>Mizoguchi, Chikaaki |

- 30 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP4047796 (JP2003-376749) | JP | 11/30/2007 (11/6/2003) | Backlight device and double-faced display device<br><br>Ogawa, Toshihisa; Ono, Shinichirou |
| 7090365 (10/970737) | US | 8/15/2006 (10/21/2004) | Backlight unit having an inclined light emission surface<br><br>Ogawa, Toshihisa; Ono, Shin-ichirou |
| CNZL200410084884.X (CN200410084884.X) | CN | 11/26/2008 (11/1/2004) | Backlight unit having an inclined light emission surface<br><br>Ogawa, Toshihisa; Ono, Shin-ichirou |
| KR10-0669056 (KR10-2004-0090014) | KR | 1/9/2007 (11/5/2004) | Backlight unit having an inclined light emission surface<br><br>Ogawa, Toshihisa; Ono, Shinichirou |
| TWI293389 (TW093133818) | TW | 2/11/2008 (11/5/2004) | Backlight unit and double-sided display device<br><br>Ogawa, Toshihisa; Ono, Shin-ichirou |
| TWI247431 (TW093136866) | TW | 1/11/2006 (11/30/2004) | Liquid crystal display unit<br><br>Kimura, Shigeru |
| 7511301 (11/000153) | US | 3/31/2009 (12/1/2004) | Liquid crystal display unit<br><br>Kimura, Shigeru |
| JP4512976 (JP2003-411873) | JP | 5/21/2010 (12/10/2003) | Liquid crystal display device and its manufacturing method<br><br>Hashimoto, Nobuaki |
| TWI269109 (TW093137736) | TW | 12/21/2006 (12/7/2004) | Liquid crystal display device and method of manufacturing the same<br><br>Hashimoto, Yoshiaki |

PATENT
REEL: 045469 FRAME: 0063

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7280178 (11/007157) | US | 10/9/2007 (12/9/2004) | Liquid crystal display device and method of manufacturing the same<br><br>Hashimoto, Yoshiaki |
| CNZL200410100094.6 (CN200410100094.6) | CN | 6/11/2008 (12/10/2004) | Liquid crystal display device and method of manufacturing the same<br><br>Hashimoto, Yoshiaki |
| KR10-0704062 (KR10-2004-0104009) | KR | 3/29/2007 (12/10/2004) | Liquid crystal display device and method of manufacturing the same<br><br>Hashimoto, Yoshiaki |
| 7294881 (11/047814) | US | 11/13/2007 (2/2/2005) | Nonvolatile semiconductor memory having a charge accumulation layer connected to a gate<br><br>Korenari, Takahiro; Sera, Kenji; Kanou, Hiroshi |
| JP4438441 (JP2004-038571) | JP | 1/15/2010 (2/16/2004) | Lighting system and display device equipped with it<br><br>Saito, Goro; Imai, Masao |
| 7160003 (11/052765) | US | 1/9/2007 (2/9/2005) | Illumination device and display device incorporating the same<br><br>Saitoh, Goroh; Imai, Masao |
| CNZL200510007993.6 (CN200510007993.6) | CN | 3/5/2008 (2/16/2005) | Illumination device and display device incorporating the same<br><br>Saitoh, Goroh; Imai, Masao |
| JP4412027 (JP2004-096525) | JP | 11/27/2009 (3/29/2004) | Amplifier circuit and display device<br><br>Tsuchi, Hiroshi |
| CNZL200510062558.3 (CN200510062558.3) | CN | 4/29/2009 (3/29/2005) | Amplifier circuit and display device<br><br>Tsuchi, Hiroshi |

- 32 -

**PATENT
REEL: 045469 FRAME: 0064**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7339422 (11/093099) | US | 3/4/2008 (3/29/2005) | Amplifier circuit and display device<br><br>Tsuchi, Hiroshi |
| 7183635 (11/086338) | US | 2/27/2007 (3/23/2005) | Semiconductor device having a low-resistance bus interconnect, method of manufacturing same, and display apparatus employing same<br><br>Toba, Tamaki |
| 7405148 (11/610940) | US | 7/29/2008 (12/14/2006) | Semiconductor device having a low-resistance bus interconnect, method of manufacturing same, and display apparatus employing same<br><br>Toba, Tamaki |
| CNZL200510062941.9 (CN200510062941.9) | CN | 6/11/2008 (3/31/2005) | Semiconductor device having a low-resistance bus interconnect, method of manufacturing same, and display apparatus employing same<br><br>Toba, Tamaki |
| CNZL200510063863.4 (CN200510063863.4) | CN | (4/8/2005) | Space saving on peripheral rim outside display pixel region in display device<br><br>Ishibashi, Osamu |
| 7483109 (11/102777) | US | 1/27/2009 (4/11/2005) | Space saving on peripheral rim outside display pixel region in display device<br><br>Ishibashi, Osamu |
| TWI282961 (TW094113667) | TW | 6/21/2007 (4/28/2005) | Liquid crystal display device, and light source driving circuit and method to be used in same<br><br>Honbo, Nobuaki |

**PATENT**
**REEL: 045469 FRAME: 0065**

Exhibit A, Page 43 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL200510066717.7 (CN200510066717.7) | CN | 1/23/2008 (4/30/2005) | Liquid crystal display device, and light source driving circuit and method to be used in same<br><br>Honbo, Nobuaki |
| 7489295 (11/118432) | US | 2/10/2009 (5/2/2005) | Liquid crystal display device, and light source driving circuit and method to be used in same<br><br>Honbo, Nobuaki |
| JP4491638 (JP2004-150514) | JP | 4/16/2010 (5/20/2004) | External commutated inverter circuit for backlight and driving method<br><br>Honpo, Nobuaki |
| 7345432 (11/131231) | US | 3/18/2008 (5/18/2005) | Inverter circuit for lighting backlight of liquid crystal display and method for driving the same<br><br>Honbo, Nobuaki |
| CNZL200610005009.7 (CN200610005009.7) | CN | 9/3/2008 (1/18/2006) | Liquid crystal display panel and liquid crystal display device<br><br>Hiroya, Tsutomu; Sumiyoshi, Ken; Shigemura, Kouji |
| 7525618 (11/334681) | US | 4/28/2009 (1/18/2006) | Liquid crystal display panel and liquid crystal display device<br><br>Hiroya, Tsutomu; Sumiyoshi, Ken; Shigemura, Kouji |
| JP4382681 (JP2005-027909) | JP | 10/2/2009 (2/3/2005) | Liquid crystal display device<br><br>Sakaki, Yoshinobu |
| TWI301923 (TW095103448) | TW | 10/11/2008 (1/27/2006) | Backlight unit and liquid-crystal display device using the same<br><br>Sakaki, Yoshinobu |

- 34 -

**PATENT**
**REEL: 045469 FRAME: 0066**

Exhibit A, Page 44 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0823063<br>(KR10-2006-0010090) | KR | 4/11/2008<br>(2/2/2006) | Backlight unit and liquid-crystal display device using the same<br><br>Sakaki, Yoshinobu |
| 7350956<br>(11/345306) | US | 4/1/2008<br>(2/2/2006) | Backlight unit and liquid-crystal display device using the same<br><br>Sakaki, Yoshinobu |
| JP5309059<br>(JP2010-049923) | JP | 7/5/2013<br>(3/5/2010) | Method and apparatus for deciding occurrence of microcrystals<br><br>Okumura, Nobu |
| 7473657<br>(11/361756) | US | 1/6/2009<br>(2/24/2006) | Laser irradiation method and apparatus for forming a polycrystalline silicon film<br><br>Okumura, Hiroshi |
| 7372211<br>(11/362839) | US | 5/13/2008<br>(2/28/2006) | Cold cathode tube lighting device and driving method and integrated circuit to be used in same<br><br>Honbo, Nobuaki |
| JP4543385<br>(JP2005-073631) | JP | 7/9/2010<br>(3/15/2005) | Liquid crystal display device and itsmanufacturing method<br><br>Yasuda, Yukiyasu; Suzuki, Seiji |
| KR10-0823061<br>(KR10-2006-0023072) | KR | 4/11/2008<br>(3/13/2006) | Liquid crystal display device capable of settling disclination defect and manufacturing method of the same<br><br>Yasuda, Kyounei; Suzuki, Seiji |

**PATENT
REEL: 045469 FRAME: 0067**

Exhibit A, Page 45 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| CNZL200610059141.6 (CN200610059141.6) | CN | 8/20/2008 (3/15/2006) | Liquid crystal display device and manufacturing method of the same<br><br>Yasuda, Kyounei; Suzuki, Seiji |
| 7564531 (11/375112) | US | 7/21/2009 (3/15/2006) | LCD device and method including a plastic substrate with metal layer containing copper surrounded by barrier metal film embedded in a groove within the plastic substrate<br><br>Yasuda, Kyounei; Suzuki, Seiji |
| CNZL200610100954.5 (CN200610100954.5) | CN | 9/17/2008 (8/2/2006) | Optical element, optical device, mobile information terminal, and manufacturing method<br><br>Sumiyoshi, Ken; Mimura, Koji |
| 7551340 (11/461959) | US | 6/23/2009 (8/2/2006) | Optical element, optical device, mobile information terminal, and manufacturing method<br><br>Sumiyoshi, Ken; Mimura, Koji |
| JP4650624 (JP2005-216776) | JP | 12/24/2010 (7/27/2005) | Backlight unit and liquid crystal display device<br><br>Shinohara, Toshiya; Sugitani, Choei |
| TWI339761 (TW095126699) | TW | 4/1/2011 (7/21/2006) | Backlight unit, display device provided with the backlight unit, and method of manufacturing the display device<br><br>Shinohara, Toshiya; Sugitani, Chouei |

- 36 -

**PATENT**
**REEL: 045469 FRAME: 0068**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7446825 (11/490119) | US | 11/4/2008 (7/21/2006) | Backlight unit, display device provided with the backlight unit, and method of manufacturing the display device<br><br>Shinohara, Toshiya; Sugitani, Chouei |
| KR10-0777871 (KR10-2006-0070122) | KR | 11/13/2007 (7/26/2006) | Backlight unit for preventing deformation of a reflector sheet caused by an fpc, a display device having the backlight unit, and a method for manufacturing the display device<br><br>Shinohara, Toshiya; Sugitani, Chouei |
| CNZL200610107589.0 (CN200610107589.0) | CN | 12/31/2008 (7/27/2006) | Backlight unit, display device provided with the backlight unit, and method of manufacturing the display device<br><br>Shinohara, Toshiya; Sugitani, Chouei |
| 7499119 (11/582315) | US | 3/3/2009 (10/18/2006) | Liquid-crystal display device with thin-film transistors and method of fabricating the same<br><br>Yasuda, Kyounei |
| JP4771065 (JP2005-288352) | JP | 7/1/2011 (9/30/2005) | Light source device, display device, and terminal device<br><br>Uehara, Shinichi; Imai, Masao |
| CNZL200610139942.3 (CN200610139942.3) | CN | 5/9/2012 (9/27/2006) | Light source device, display device, and terminal device<br><br>Uehara, Shin-ichi; Imai, Masao |

- 37 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| RE44063 (13/111815) | US | 3/12/2013 (5/19/2011) | Light source device, display device, and terminal device<br><br>Uehara, Shin-ichi; Imai, Masao |
| JP4813861 (JP2005-282719) | JP | 9/2/2011 (9/28/2005) | Liquid crystal module<br><br>Morishita, Shizuo |
| TWI361307 (TW095134782) | TW | 4/1/2012 (9/20/2006) | Liquid crystal display module<br><br>Morishita, Shizuo |
| 7520655 (11/526571) | US | 4/21/2009 (9/26/2006) | Liquid crystal display module<br><br>Morishita, Shizuo |
| CNZL200610141508.9 (CN200610141508.9) | CN | 7/22/2009 (9/28/2006) | Liquid crystal display module<br><br>Morishita, Shizuo |
| JP4994649 (JP2005-349752) | JP | 5/18/2012 (12/2/2005) | Backlight for color liquid crystal display device<br><br>Takahashi, Yoshitomo |
| RE45229 (13/292700) | US | 11/4/2014 (11/9/2011) | Backlight for color liquid crystal display apparatus<br><br>Takahashi, Mitsuasa |
| JP4577229 (JP2006-038953) | JP | 9/3/2010 (2/16/2006) | Backlight device and liquid crystal display<br><br>Nishigaki, Eitaro |
| RE44118 (13/245678) | US | 4/2/2013 (9/26/2011) | Backlight unit and liquid-crystal display device using the same<br><br>Nishigaki, Eitaro |
| 7568574 (11/798090) | US | 8/4/2009 (5/10/2007) | Substrate transportation method and apparatus<br><br>Nagatomo, Kazuya |
| JP4939133 (JP2006-187865) | JP | 3/2/2012 (7/7/2006) | Connector<br><br>Uchida, Toshio |

PATENT
REEL: 045469 FRAME: 0070

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7491079 (11/822489) | US | 2/17/2009 (7/6/2007) | Connector and method of connecting the same<br><br>Uchida, Toshio |
| JP4890100 (JP2006-144763) | JP | 12/22/2011 (5/25/2006) | Image display device<br><br>Komahisa, Manabu |
| 7518690 (11/802784) | US | 4/14/2009 (5/24/2007) | Image display device<br><br>Komaju, Manabu |
| JP4493064 (JP2000-308171) | JP | 4/16/2010 (10/6/2000) | Flat-face type fluorescent lamp, its fixing structure, and liquid crystal display device<br><br>Fujishiro, Fumihiko |
| TWI259495 (TW090124797) | TW | 8/1/2006 (10/5/2001) | Flat fluorescent lamp having unique mating portion and liquid crystal display device incorporating such a flat fluorescent lamp<br><br>Fujishiro, Fumihiko |
| 6611092 (09/971994) | US | 8/26/2003 (10/5/2001) | Flat fluorescent lamp having unique mating portion and liquid crystal display device incorporating such a flat fluorescent lamp<br><br>Fujishiro, Fumihiko |
| 6864947 (09/774921) | US | 3/8/2005 (1/31/2001) | Method of fabricating liquid crystal display substrate and the same<br><br>Shiraishi, Hideaki |
| TWI150201 (TW087117617) | TW | 2/1/2002 (10/23/1998) | Semiconductor device and method for producing the same<br><br>Fujita, Akira; Sugitani, Choei |

- 39 -

PATENT
REEL: 045469 FRAME: 0071

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| DE69808405.5 (DE69808405.5) | DE | 10/2/2002 (10/26/1998) | Connection terminal structure for liquid crystal display and semiconductor device, and method of producing the same<br><br>Fujita, Akira; Sugitani, Choei |
| FR0913719 (FR98120246.8) | FR | 10/2/2002 (10/26/1998) | Connection terminal structure for liquid crystal display and semiconductor device, and method of producing the same<br><br>Fujita, Akira; Sugitani, Choei |
| GB0913719 (GB98120246.8) | GB | 10/2/2002 (10/26/1998) | Connection terminal structure for liquid crystal display and semiconductor device, and method of producing the same<br><br>Fujita, Akira; Sugitani, Choei |
| 6184966 (09/179654) | US | 2/6/2001 (10/27/1998) | Semiconductor device and method for producing the same<br><br>Fujita, Akira; Sugitani, Choei |
| 6323931 (09/671414) | US | 11/27/2001 (9/27/2000) | LCD with external circuit having anti-short-circuit pattern and particular structure<br><br>Fujita, Akira; Sugitani, Choei |
| 6683662 (10/003550) | US | 1/27/2004 (10/24/2001) | Semiconductor device and method for producing the same<br><br>Fujita, Akira; Sugitani, Choei |

- 40 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0302577<br>(KR10-1998-0045382) | KR | 7/4/2001<br>(10/28/1998) | Semiconductor device and manufacturing method thereof, especially for an LCD capable of preventing short-circuit occurred by current leakage between terminals due to corrosion of metal wires by installing an interterminal anti-short-circuiting pattern that is effective for cutting off humidity<br><br>Fujita, Akira; Sugitani, Choei |
| 6064458<br>(09/181641) | US | 5/16/2000<br>(10/29/1998) | Rubbing apparatus and rubbing method<br><br>Mori, Shigeru |
| TWI137991<br>(TW087116884) | TW | 7/11/2001<br>(10/9/1998) | Semiconductor device and method of making the same<br><br>Nakata, Shinichi |
| DE69835793.0<br>(DE69835793.0) | DE | 9/6/2006<br>(10/26/1998) | Thin-film transistor with light-shielding film for use in liquid crystal devices, and method of making the same<br><br>Nakata, Shinichi |
| FR0915365<br>(FR98120242.7) | FR | 9/6/2006<br>(10/26/1998) | Thin-film transistor with light-shielding film for use in liquid crystal devices, and method of making the same<br><br>Nakata, Shinichi |
| GB0915365<br>(GB98120242.7) | GB | 9/6/2006<br>(10/26/1998) | Thin-film transistor with light-shielding film for use in liquid crystal devices, and method of making the same<br><br>Nakata, Shinichi |
| 6262436<br>(09/185640) | US | 7/17/2001<br>(11/4/1998) | Semiconductor device and method of making the same<br><br>Nakata, Shinichi |

PATENT
REEL: 045469 FRAME: 0073

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0323367 (KR10-1998-0047384) | KR | 1/23/2002 (11/5/1998) | Semiconductor device suitable for a flat display LCD of an active matrix display comprising a-si TFT and its fabrication method<br><br>Nakata, Shinichi |
| 6051815 (09/262340) | US | 4/18/2000 (3/4/1999) | Apparatus for heat-treating substrate and method for separating the substrate from the apparatus<br><br>Satou, Yasuyuki |
| KR10-0326826 (KR10-1998-0037915) | KR | 2/20/2002 (9/15/1998) | LCD HAVING A WIDE VIEWING ANGLE, ESPECIALLY CAPABLE OF REDUCING APPEARANCE OF LIGHT SPOTS BY ALLOWING SOME LIQUID CRYSTAL MOLECULES ADJACENT TO THE TWO ALIGNMENT LAYERS TO HAVE A PRE-TILT ANGLE OF MORE THAN 2°<br><br>Matsumoto, Kimikazu; Fujimaki, Eriko |
| 6078375 (09/154039) | US | 6/20/2000 (9/16/1998) | Liquid crystal display device with wide viewing angle<br><br>Matsumoto, Kimikazu; Fujimaki, Eriko |
| TWI144927 (TW087115488) | TW | 11/1/2001 (9/17/1998) | Liquid crystal display device with wide viewing angle<br><br>Matsumoto, Kimikazu; Fujimaki, Eriko |
| TWI164669 (TW087117847) | TW | 9/21/2002 (10/28/1998) | In-plane switching type liquid crystal display<br><br>Shibahara, Hideo |

- 42 -

**PATENT**
**REEL: 045469 FRAME: 0074**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6104463 (09/181338) | US | 8/15/2000 (10/28/1998) | In-plane switching type liquid crystal display and method of operating the same <br><br> Shibahara, Hideo |
| KR10-0303967 (KR10-1998-0046663) | KR | 7/16/2002 (10/31/1998) | In-plane switching type liquid crystal display device and a method for operating the device for reducing uneven display by installing a chromaticity controller for controlling the chromaticity of the backlight <br><br> Shibahara, Hideo |
| JP4775824 (JP2008-268528) | JP | 7/8/2011 (10/17/2008) | Microlens array substrate, liquid crystal display element, liquid crystal display, and liquid crystal projector <br><br> Matsushima, Hitoshi; Uehara, Shinichi; Sato, Yuko; Sumiyoshi, Ken; Kaneko, Setsuo |
| JP4735867 (JP2008-268529) | JP | 5/13/2011 (10/17/2008) | Master die for microlens array <br><br> Matsushima, Hitoshi; Uehara, Shinichi; Sato, Yuko; Sumiyoshi, Ken; Kaneko, Setsuo |
| 7525732 (11/843677) | US | 4/28/2009 (8/23/2007) | Method for forming finely-structured parts, finely-structured parts formed thereby, and product using such finely-structured part <br><br> Uehara, Shin-ichi; Sato, Yuko; Sumiyoshi, Ken; Kaneko, Setsuo; Matsushima, Jin |

- 43 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6172730<br>(09/262867) | US | 1/9/2001<br>(3/5/1999) | Liquid crystal display apparatus having stepped section in glass substrate<br><br>Fujita, Akira |
| 6480254<br>(09/667786) | US | 11/12/2002<br>(9/22/2000) | Liquid crystal display apparatus having stepped section in glass substrate<br><br>Fujita, Akira |
| JP3482908<br>(JP11-145768) | JP | 10/17/2003<br>(5/26/1999) | Driving circuit, driving circuit system, biasing circuit, and driving circuit device<br><br>Tsuchi, Hiroshi |
| 6624669<br>(09/578287) | US | 9/23/2003<br>(5/25/2000) | Drive circuit and drive circuit system for capacitive load<br><br>Tsuchi, Hiroshi |
| KR10-0385780<br>(KR10-2000-0028753) | KR | 5/19/2003<br>(5/26/2000) | Driving circuit, driving circuit system, biasing circuit, and driving circuit device<br><br>Tsuchi, Hiroshi |
| TWI174546<br>(TW089110429) | TW | 3/21/2003<br>(5/26/2000) | Drive circuit and drive circuit system for capacitive load<br><br>Tsuchi, Hiroshi |
| 6618204<br>(10/254493) | US | 9/9/2003<br>(9/25/2002) | Light modulator, light source using the light modulator, display apparatus using the light modulator, and method for driving the light modulator<br><br>Takatori, Ken-ichi |
| 6618027<br>(10/254710) | US | 9/9/2003<br>(9/25/2002) | Light modulator, light source using the light modulator, display apparatus using the light modulator, and method for driving the light modulator<br><br>Takatori, Ken-ichi |

- 44 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP3415602 (JP2001-157209) | JP | 4/4/2003 (5/25/2001) | Method for forming pattern<br><br>Kido, Shusaku |
| KR10-0480458 (KR10-2001-0036792) | KR | 3/23/2005 (6/26/2001) | Method for forming pattern<br><br>Kido, Shusaku |
| KR10-0500676 (KR10-2004-0058305) | KR | 7/1/2005 (7/26/2004) | Method for forming pattern to precisely control resist pattern after resist pattern is varied in dimension<br><br>Kido, Shusaku |
| TWI162398 (TW090115660) | TW | 9/1/2002 (6/26/2001) | Method of forming a pattern and semiconductor device produced by this method<br><br>Kido, Shusaku |
| 6707107 (09/888442) | US | 3/16/2004 (6/26/2001) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| 7060623 (10/201132) | US | 6/13/2006 (7/24/2002) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| 6953976 (10/300735) | US | 10/11/2005 (11/21/2002) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| 6977422 (10/778038) | US | 12/20/2005 (2/17/2004) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |

PATENT
REEL: 045469 FRAME: 0077

Exhibit A, Page 55 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7030467 (10/778039) | US | 4/18/2006 (2/17/2004) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| 6949766 (10/778040) | US | 9/27/2005 (2/17/2004) | Method of deforming a pattern and semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| 7554164 (11/187978) | US | 6/30/2009 (7/25/2005) | Semiconductor device having a gap between a gate electrode and a dummy gate electrode<br><br>Kido, Shusaku |
| 6791145 (10/778041) | US | 9/14/2004 (2/17/2004) | Semiconductor device formed by utilizing deformed pattern<br><br>Kido, Shusaku |
| JP3394483 (JP11-325739) | JP | 4/7/2003 (11/16/1999) | Thin-film transistor substrate and manufacturing method therefor<br><br>Kato, Takeshi; Motojima, Hideto |
| GB2362509 (GB0027792.1) | GB | 9/10/2002 (11/14/2000) | Thin film transistor and fabrication method of the same<br><br>Katoh, Tsuoyoshi; Motoshima, Hideto |
| KR10-0348647 (KR10-2000-0067437) | KR | 7/31/2002 (11/14/2000) | Thin-film transistor substrate and manufacturing method therefor<br><br>Katoh, Tsuoyoshi; Motosjima, Hideto |

PATENT
REEL: 045469 FRAME: 0078

Exhibit A, Page 56 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI189748 (TW089124125) | TW | 11/1/2003 (11/14/2000) | Thin film transistor and fabrication method of the same<br><br>Katoh, Tsuoyoshi; Motoshima, Hideto |
| 6730970 (09/711504) | US | 5/4/2004 (11/14/2000) | Thin film transistor and fabrication method of the same<br><br>Katoh, Tsuoyoshi; Motoshima, Hideto |
| 7049184 (10/838368) | US | 5/23/2006 (5/5/2004) | Semiconductor thin film, thin film transistor, method for manufacturing same, and manufacturing equipment of semiconductor thin film<br><br>Tanabe, Hiroshi |
| 8377805 (13/359406) | US | 2/19/2013 (1/26/2012) | Semiconductor thin film, thin film transistor, method for manufacturing same, and manufacturing equipment of semiconductor thin film<br><br>Tanabe, Hiroshi |
| 8710507 (13/761585) | US | 4/29/2014 (2/7/2013) | Semiconductor thin film, thin film transistor, method for manufacturing same, and manufacturing equipment of semiconductor thin film<br><br>Tanabe, Hiroshi |
| JP4274127 (JP2005-012465) | JP | 3/13/2009 (1/20/2005) | TFT, TFT manufacturing method and image input deviceusing TFT<br><br>Tanabe, Hiroshi; Haga, Hiroshi |

- 47 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7138303 (10/815393) | US | 11/21/2006 (4/1/2004) | Method for manufacturing a thin film transistor having high mobility and high on-current<br><br>Tanabe, Hiroshi; Haga, Hiroshi |
| 7285809 (11/410184) | US | 10/23/2007 (4/24/2006) | Thin film transistor having high mobility and high on-current<br><br>Tanabe, Hiroshi; Haga, Hiroshi |
| KR10-0264757 (KR10-1998-0002500) | KR | 6/5/2000 (1/30/1998) | Active matrix LCD and method of producing the same<br><br>Tanaka, Hiroaki |
| 6665023 (09/323492) | US | 12/16/2003 (6/1/1999) | Active matrix liquid crystal display device having particular capacitance patterns<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| 6020214 (09/116213) | US | 2/1/2000 (7/16/1998) | Method for manufacturing thin film transistor array substrate<br><br>Watanabe, Takahiko; Sukegawa, Osamu |
| 6137465 (09/195617) | US | 10/24/2000 (11/19/1998) | Drive circuit for a LCD device<br><br>Sekine, Hiroyuki; Okumura, Fujio |
| 7079101 (09/290579) | US | 7/18/2006 (4/13/1999) | Liquid crystal display device and driving method therefor<br><br>Asada, Hideki |
| 6567136 (09/461001) | US | 5/20/2003 (12/14/1999) | Liquid crystal display device<br><br>Sakuramoto, Tamaki; Okumura, Hiroshi |

- 48 -

**PATENT**
**REEL: 045469 FRAME: 0080**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6597414 (09/513923) | US | 7/22/2003 (2/28/2000) | Horizontal electric-field type LCD device<br><br>Hasegawa, Fumio |
| JP3179410 (JP10-150821) | JP | 4/13/2001 (6/1/1998) | Liquid crystal display device<br><br>Matsuyama, Hiroaki; Kobayashi, Kazumi; Hirai, Yoshihiko; Ishii, Toshiya; Murai, Hideya; Suzuki, Shigeyoshi |
| TWI134010 (TW088108722) | TW | 5/28/2001 (5/27/1999) | Liquid crystal display device<br><br>Matsuyama, Hiroaki; Kobayashi, Kazumi; Hirai, Yoshihiko; Ishii, Toshiya; Murai, Hideya; Suzuki, Shigeyoshi |
| 6300996 (09/321454) | US | 10/9/2001 (5/27/1999) | Liquid crystal display apparatus<br><br>Matsuyama, Hiroaki; Kobayashi, Kazumi; Hirai, Yoshihiko; Ishii, Toshiya; Murai, Hideya; Suzuki, Masayoshi |
| KR10-0339896 (KR10-1999-0019785) | KR | 5/27/2002 (5/31/1999) | Liquid crystal display apparatus<br><br>Gobayasi, Gazmi; Hirai, Yoshiko; Ishihi, Doshiya; Masyama, Hiroyaki; Murai, Hideya; Szuki, Amasayoshi |
| 5875009 (08/912790) | US | 2/23/1999 (8/18/1997) | Sequential staggered type thin film transistor<br><br>Shibahara, Hideo |
| JP3161528 (JP10-252663) | JP | 2/23/2001 (9/7/1998) | Liquid crystal display panel<br><br>Ihara, Hiroshi |
| TWI249069 (TW088115095) | TW | 2/11/2006 (9/2/1999) | Liquid crystal display device<br><br>Ihara, Hirofumi |

- 49 -

PATENT
REEL: 045469 FRAME: 0081

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0374435 (KR10-1999-0037827) | KR | 2/19/2003 (9/7/1999) | Liquid crystal display device and method of manufacturing the same<br><br>Ihara, Hirofumi |
| 6268898 (09/391151) | US | 7/31/2001 (9/7/1999) | Liquid crystal display device and method of manufacturing the same<br><br>Ihara, Hirofumi |
| TWI149753 (TW087116368) | TW | 1/21/2002 (10/1/1998) | Liquid crystal display thin film transistor array and method of fabricating the same<br><br>Tani, Masatoshi |
| KR10-0307987 (KR10-1998-0041995) | KR | 8/27/2001 (10/8/1998) | Thin-film transistor arrays for liquid crystal display device and manufacturing method<br><br>Tani, Masatoshi |
| 5929947 (09/168085) | US | 7/27/1999 (10/8/1998) | Liquid crystal display thin film transistor array with redundant film formed over a contact hole and method of fabricating the same<br><br>Tani, Masatoshi |
| 6441877 (09/413535) | US | 8/27/2002 (10/6/1999) | Active matrix type liquid crystal display device and method of forming the same<br><br>Watanabe, Takahiko |
| JP3147104 (JP10-315692) | JP | 1/12/2001 (11/6/1998) | Active matrix type liquid crystal display device and driving method therefor<br><br>Sekine, Hiroyuki |
| TWI184523 (TW088119444) | TW | 8/21/2003 (11/5/1999) | Active matrix liquid crystal display apparatus and its driving method<br><br>Sekine, Hiroyuki |

- 50 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0325913 (KR10-1999-0049092) | KR | 2/14/2002 (11/6/1999) | Liquid crystal display device<br><br>Sekine, Hiroyuki |
| 6407728 (09/435968) | US | 6/18/2002 (11/8/1999) | Active matrix liquid crystal display device having signal selectors and method of driving the same<br><br>Sekine, Hiroyuki |
| JP3185778 (JP11-032847) | JP | 5/11/2001 (2/10/1999) | Active matrix type liquid crystal display device, its manufacture and its driving method<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| TWI165847 (TW089102090) | TW | 11/1/2002 (2/9/2000) | Active matrix type liquid crystal display device, its manufacture and its driving method<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| KR10-0375897 (KR10-2000-0006122) | KR | 2/28/2003 (2/10/2000) | Active matrix lcd, manufacturing method therefor and driving method therefor<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| 6563481 (09/501685) | US | 5/13/2003 (2/10/2000) | Active matrix liquid crystal display device, method of manufacturing the same, and method of driving the same<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| TWI152464 (TW087119765) | TW | 3/21/2002 (11/27/1998) | Active matrix liquid-crystal display device<br><br>Matsumoto, Kimikazu; Nishida, Shinichi; Shibahara, Hideo |

- 51 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0321270 (KR10-1998-0051439) | KR | 1/7/2002 (11/28/1998) | Active matrix liquid crystal display device<br><br>Matsumoto, Kimikazu; Nishida, Shinichi; Shibahara, Hideo |
| JP3327252 (JP11-139963) | JP | 7/12/2002 (5/20/1999) | Tape carrier, manufacture thereof, TCP, and liquid crystal display<br><br>Ato, Kisho |
| KR10-0367320 (KR10-2000-0026703) | KR | 12/24/2002 (5/18/2000) | Tape carrier, manufacture thereof, TCP, and liquid crystal display<br><br>Atou, Noriaki |
| TWI147570 (TW089109654) | TW | 12/21/2001 (5/19/2000) | Tape carrier with high flexibility and high density connection wire pattern<br><br>Atou, Noriaki |
| 6633002 (09/575092) | US | 10/14/2003 (5/19/2000) | Tape carrier having high flexibility with high density wiring patterns<br><br>Atou, Noriaki |
| JP3482910 (JP11-149078) | JP | 10/17/2003 (5/28/1999) | Scanning circuit<br><br>Sato, Tetsushi; Sekine, Hiroyuki |
| TWI162272 (TW089108255) | TW | 9/1/2002 (5/1/2000) | Scanning circuit<br><br>Sato, Tetsushi; Sekine, Hiroyuki |
| KR10-0371505 (KR10-2000-0028174) | KR | 1/24/2003 (5/24/2000) | Scan circuit<br><br>Sato, Tetsushi; Sekine, Hiroyuki |
| 6876352 (09/577843) | US | 4/5/2005 (5/25/2000) | Scanning circuit<br><br>Sato, Tetsushi; Sekine, Hiroyuki |

**PATENT
REEL: 045469 FRAME: 0084**

Exhibit A, Page 62 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP3451583 (JP11-180309) | JP | 7/18/2003 (6/25/1999) | Clamp circuit for liquid crystal display device<br><br>Shiki, Tatsuya |
| TWI159982 (TW089112297) | TW | 7/11/2002 (6/22/2000) | Clamping circuit for liquid crystal display device<br><br>Shiki, Tatsuya |
| 6657619 (09/602182) | US | 12/2/2003 (6/22/2000) | Clamping circuit for liquid crystal display device<br><br>Shiki, Tatsuya |
| KR10-0378853 (KR10-2000-0034731) | KR | 3/24/2003 (6/23/2000) | Clamp circuit for liquid crystal display device<br><br>Shiki, Tatsuya |
| 6580486 (09/604610) | US | 6/17/2003 (6/27/2000) | Active matrix liquid crystal display device having electrostatic shielding layer between data lines<br><br>Sekine, Hiroyuki |
| 6669809 (09/791793) | US | 12/30/2003 (2/26/2001) | Apparatus for removing a coating film<br><br>Hashimoto, Yoshiaki; Sato, Yasuyuki |
| JP3264270 (JP11-210754) | JP | 12/28/2001 (7/26/1999) | Liquid crystal display device<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| TWI180112 (TW089114855) | TW | 6/21/2003 (7/25/2000) | Active-matrix in-plane switching mode LCD panel<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| KR10-0331913 (KR10-2000-0042942) | KR | 3/26/2002 (7/26/2000) | Liquid crystal display device<br><br>Watanabe, Makoto; Watanabe, Takahiko |

PATENT
REEL: 045469 FRAME: 0085

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6646691 (09/626114) | US | 11/11/2003 (7/26/2000) | Active-matrix in-plane switching mode LCD panel having multiple common electrode voltage sources<br><br>Watanabe, Makoto; Watanabe, Takahiko |
| 6469754 (09/654624) | US | 10/22/2002 (9/5/2000) | Liquid-crystal display with scanner<br><br>Okumura, Fujio |
| 6429910 (09/666819) | US | 8/6/2002 (9/21/2000) | Liquid crystal display device and method for repairing breakage of circuit lines thereof<br><br>Hirata, Tomoya; Miyahara, Tae |
| 6788355 (09/695212) | US | 9/7/2004 (10/25/2000) | Active matrix LCD panel<br><br>Ihida, Satoshi; Yamaguchi, Hirotaka; Tanaka, Hiroaki; Hayase, Takasuke; Kanou, Hiroshi; Kaneko, Wakahiko; Miyahara, Tae; Sakamoto, Michiaki; Nakata, Shinichi |
| 6661401 (09/711632) | US | 12/9/2003 (11/13/2000) | Circuit for driving a liquid crystal display and method for driving the same circuit<br><br>Sekine, Hiroyuki |
| 6600172 (09/718603) | US | 7/29/2003 (11/22/2000) | Image sensor and method of fabricating the same<br><br>Matsuno, Fumihiko |
| JP3266119 (JP10-344855) | JP | 1/11/2002 (11/19/1998) | Liquid crystal display device and video data transfer method<br><br>Hori, Yoshihiko |

**PATENT
REEL: 045469 FRAME: 0086**

Exhibit A, Page 64 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI172615 (TW088120125) | TW | 2/21/2003 (11/18/1999) | Liquid crystal display device and method for transferring image data<br><br>Hori, Yoshihiko |
| 6407730 (09/442455) | US | 6/18/2002 (11/18/1999) | Liquid crystal display device and method for transferring image data<br><br>Hori, Yoshihiko |
| KR10-0313210 (KR10-1999-0051548) | KR | 10/17/2001 (11/19/1999) | Liquid crystal display device and method for transferring image data<br><br>Hori, Yoshihiko |
| 6437370 (09/503176) | US | 8/20/2002 (2/14/2000) | Image sensor structure and manufacturing process therefor<br><br>Matsuno, Fumihiko |
| JP3512665 (JP11-055478) | JP | 1/16/2004 (3/3/1999) | Color liquid crystal panel and its manufacture<br><br>Okamoto, Mamoru; Yamamoto, Yuji; Sakamoto, Michiaki; Nakada, Shinichi; Yoshikawa, Chikanori; Watanabe, Takahiko; Ihara, Hiroshi |
| 6429917 (09/513758) | US | 8/6/2002 (2/25/2000) | Color liquid-crystal panel having a frame-shaped black matrix and manufacturing process therefor<br><br>Okamoto, Mamoru; Yamamoto, Yuji; Sakamoto, Michiaki; Nakata, Shinichi; Kikkawa, Hironori; Watanabe, Takahiko; Ihara, Hirofumi |

- 55 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP3544489 (JP11-112008) | JP | 4/16/2004 (4/20/1999) | Liquid crystal display device and its manufacture<br><br>Yoshikawa, Shuken; Watanabe, Takahiko; Ihara, Hiroshi; Nakada, Shinichi; Okamoto, Mamoru; Yamamoto, Yuji; Sakamoto, Michiaki |
| KR10-0371795 (KR10-2000-0020798) | KR | 1/28/2003 (4/19/2000) | Liquid crystal display device and its manufacture<br><br>Ihara, Hiroshi; Nakada, Shinichi; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Yamamoto, Yuji; Yoshikawa, Shuken; |
| 6330043 (09/552035) | US | 12/11/2001 (4/19/2000) | Liquid crystal display device and method of fabrication TFT panel<br><br>Kikkawa, Hironori; Watanabe, Takahiko; Ihara, Hirofumi; Nakata, Shinichi; Okamoto, Mamoru; Yamamoto, Yuji; Sakamoto, Michiaki |
| TWI180819 (TW089107446) | TW | 7/1/2003 (4/20/2000) | Liquid crystal display device and method of fabricating TFT panel<br><br>Kikkawa, Hironori; Watanabe, Takahiko; Ihara, Hirofumi; Nakata, Shinichi; Okamoto, Mamoru; Yuji, Yamamoto; Sakamoto, Michiaki |
| JP3803510 (JP11-145316) | JP | 5/12/2006 (5/25/1999) | Liquid crystal display panel<br><br>Sugimoto, Mitsuhiro |
| JP3680849 (JP2003-301185) | JP | 5/27/2005 (8/26/2003) | Liquid crystal display panel<br><br>Sugimoto, Mitsuhiro |

- 56 -

**PATENT
REEL: 045469 FRAME: 0088**

Exhibit A, Page 66 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI165651 (TW089109335) | TW | 10/21/2002 (5/16/2000) | Liquid crystal panel<br><br>Sugimoto, Mitsuhiro |
| KR10-0367417 (KR10-2000-0028501) | KR | 12/24/2002 (5/25/2000) | Liquid crystal display panel<br><br>Sugimoto, Mitsuhiro |
| 6486936 (09/579321) | US | 11/26/2002 (5/25/2000) | Liquid crystal panel with seal containing hard and soft spacers<br><br>Sugimoto, Mitsuhiro |
| JP3838818 (JP11-171294) | JP | 8/11/2006 (6/17/1999) | Liquid crystal display panel and its production<br><br>Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hiroshi; Yoshikawa, Shuken; Nakada, Shinichi |
| TWI254179 (TW089111852) | TW | 5/1/2006 (6/16/2000) | Liquid-crystal display panel and method for manufacturing same<br><br>Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hirofumi; Kikkawa, Hironori; Nakata, Shinichi |
| 6870592 (09/594721) | US | 3/22/2005 (6/16/2000) | Liquid-crystal display panel with spacer in pixel electrode contact hole and method for manufacturing same<br><br>Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hirofumi; Kikkawa, Hironori; Nakata, Shinichi |

- 57 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0386826 (KR10-2000-0033502) | KR | 5/26/2003 (6/17/2000) | Liquid crystal display panel and its production<br><br>Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki; Watanabe, Takahiko; Ihara, Hiroshi; Yoshikawa, Shuken; Nakada, Shinichi |
| JP3539330 (JP2000-035827) | JP | 4/2/2004 (2/14/2000) | Liquid crystal display panel and its manufacturing method<br><br>Sato, Yuko; Sugimoto, Mitsuhiro |
| 6549259 (09/780382) | US | 4/15/2003 (2/12/2001) | Liquid crystal display panel and fabrication method of the same<br><br>Sato, Yuko; Sugimoto, Mitsuhiro |
| KR10-0504683 (KR10-2001-0007007) | KR | 7/21/2005 (2/13/2001) | Liquid crystal display panel and its manufacturing method<br><br>Sato, Yuko; Sugimoto, Mitsuhiro |
| JP3792485 (JP2000-166318) | JP | 4/14/2006 (6/2/2000) | Active matrix type liquid crystal display device<br><br>Sakamoto, Michiaki; Maruyama, Muneo; Yamamoto, Yuji; Okamoto, Mamoru |
| TWI291070 (TW090113101) | TW | 12/11/2007 (5/30/2001) | Active matrix liquid crystal display device<br><br>Sakamoto, Michiaki; Maruyama, Muneo; Yamamoto, Yuji; Okamoto, Mamoru |

**PATENT
REEL: 045469 FRAME: 0090**

Exhibit A, Page 68 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6822704 (09/870749) | US | 11/23/2004 (6/1/2001) | Active matrix liquid crystal display device<br><br>Sakamoto, Michiaki; Maruyama, Muneo; Yamamoto, Yuji; Okamoto, Mamoru |
| 7224414 (10/761354) | US | 5/29/2007 (1/22/2004) | Active matrix liquid crystal display device<br><br>Sakamoto, Michiaki; Maruyama, Muneo; Yamamoto, Yuji; Okamoto, Mamoru |
| KR10-0413577 (KR10-2001-0030947) | KR | 12/18/2003 (6/2/2001) | Active matrix liquid crystal display device<br><br>Maruyama, Muneo; Okamoto, Mamoru; Sakamoto, Michiaki; Yamamoto, Yuji |
| TWI288260 (TW090116361) | TW | 10/11/2007 (7/4/2001) | Reflector formed with highly reliable conductive pattern, process for fabricating reflector and liquid crystal display unit using the same<br><br>Sato, Yasuhiro; Kaneko, Hideki; Nishiyama, Michiaki |
| 7136123 (10/985003) | US | 11/14/2006 (11/10/2004) | Reflector formed with highly reliable conductive pattern, process for fabricating reflector and liquid crystal display unit using the same<br><br>Sato, Yasuhiro; Kaneko, Hideki; Nishiyama, Michiaki |
| TWI276901 (TW089108890) | TW | 3/21/2007 (5/10/2000) | LCD device having test contact pads<br><br>Ukita, Tooru |

- 59 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6930744 (09/568710) | US | 8/16/2005 (5/11/2000) | LCD device having test contact pads<br><br>Ukita, Tooru |
| 6608664 (09/577702) | US | 8/19/2003 (5/23/2000) | Vibration-proof liquid crystal display having mounting end regions of lower rigidity<br><br>Hasegawa, Fumio |
| TWI174315 (TW089110010) | TW | 3/21/2003 (5/24/2000) | Liquid crystal display<br><br>Hasegawa, Fumio |
| KR10-0374371 (KR10-2000-0028246) | KR | 2/19/2003 (5/25/2000) | LIQUID CRYSTAL DISPLAY<br><br>Hasegawa, Fumio |
| 6760081 (09/577734) | US | 7/6/2004 (5/23/2000) | Liquid crystal display device having uniform feedthrough voltage components<br><br>Takagi, Kouji |
| TWI266941 (TW089110233) | TW | 11/21/2006 (5/26/2000) | A liquid-crystal display apparatus and a method for manufacturing same<br><br>Hosoyamada, Shunichi |
| 6414740 (09/583730) | US | 7/2/2002 (5/31/2000) | LCD having temperature detection elements provided on an active-substrate<br><br>Hosoyamada, Shunichi |
| KR10-0386733 (KR10-2000-0030180) | KR | 5/26/2003 (6/1/2000) | Liquid crystal display device, and manufacturing method of liquid crystal display device<br><br>Hosoyamada, Shunichi |
| TWI253535 (TW089110556) | TW | 4/21/2006 (5/31/2000) | LCD panel in which signal line terminals have slits to allow inspection of alignment of the terminals and the TCP leads<br><br>Fujita, Akira |

- 60 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6633361 (09/587061) | US | 10/14/2003 (6/2/2000) | LCD panel in which signal line terminals have slits to allow inspection of alignment of the terminals and the TCP leads<br><br>Fujita, Akira |
| KR10-0335453 (KR10-2000-0030571) | KR | 4/23/2002 (6/3/2000) | LCD panel unit for a LCD device<br><br>Fujita, Akira |
| 6486931 (09/592914) | US | 11/26/2002 (6/13/2000) | LCD optical guide plate with a roughened back surface having projections that support a reflecting sheet<br><br>Ueda, Shoichi |
| 6542207 (09/599637) | US | 4/1/2003 (6/23/2000) | Liquid crystal display<br><br>Yoshizawa, Seiji |
| KR10-0376348 (KR10-2000-0035553) | KR | 3/5/2003 (6/27/2000) | Liquid crystal display device reducing pixel error and manufacture method of the same<br><br><br>Ihara, Hirohumi; Kaneko, Wakahiko;  Iida, Takayas |
| TWI250349 (TW089112937) | TW | 3/1/2006 (6/29/2000) | Liquid crystal display device with less pixel error and method of manufacturing the same<br><br>Ihara, Hiroshi; Kaneko, Wakahiko; Iida, Takayasu |
| 7088401 (09/609169) | US | 8/8/2006 (6/30/2000) | Liquid crystal display device with less pixel error and method of manufacturing the same<br><br>Ihara, Hirofumi; Kaneko, Wakahiko;  Iida, Takayasu |

PATENT
REEL: 045469 FRAME: 0093

Exhibit A, Page 71 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI190424 (TW089102883) | TW | 11/11/2003 (2/19/2000) | Thin-film transistor array and its manufacture<br><br>Matsumoto, Seiichi |
| KR10-0399256 (KR10-2000-0009205) | KR | 9/15/2003 (2/24/2000) | Thin-film transistor array and its manufacture<br><br>Matsumoto, Seiichi |
| 6249011 (09/513925) | US | 6/19/2001 (2/28/2000) | Thin film transistor array with light shield layer<br><br>Matsumoto, Seiichi |
| 6352911 (09/619675) | US | 3/5/2002 (7/19/2000) | Thin-film transistor array and method for producing the same<br><br>Matsumoto, Seiichi |
| KR10-0445776 (KR10-2000-0011930) | KR | 8/16/2004 (3/10/2000) | Liquid crystal display and manufacturing method thereof<br><br>Kuroba, Shoichi |
| TWI205279 (TW089104423) | TW | 6/21/2004 (3/10/2000) | Liquid crystal display and manufacturing method thereof<br><br>Kuroha, Shoichi |
| 6760089 (09/522609) | US | 7/6/2004 (3/10/2000) | Liquid crystal display and manufacturing method thereof<br><br>Kuroha, Shoichi |
| 6954250 (10/882286) | US | 10/11/2005 (7/2/2004) | Liquid crystal display and manufacturing method thereof<br><br>Kuroha, Shoichi |
| TWI182529 (TW089105200) | TW | 7/21/2003 (3/22/2000) | LCD and manufacturing method thereof<br><br>Matsuyama, Hiroaki; Hirai, Yoshihiko |

- 62 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6714271 (09/533075) | US | 3/30/2004 (3/22/2000) | Liquid crystal display having an in a pixel electrode along a boundary of differently oriented regions<br><br>Matsuyama, Hiroaki; Hirai, Yoshihiko |
| KR10-0358872 (KR10-2000-0014704) | KR | 10/16/2002 (3/23/2000) | LCD and manufacturing method thereof<br><br>Hirai, Yoshihiko; Matsuyama, Hiroaki |
| 6809712 (09/802215) | US | 10/26/2004 (3/8/2001) | Drive circuit of liquid crystal display, having clip circuit before polarity inversion circuit<br><br>Takeda, Hiroshi |
| 6778249 (09/621460) | US | 8/17/2004 (7/21/2000) | Liquid-crystal display element and method for manufacturing same<br><br>Kamosawa, Hirofumi; Shimizu, Takeya |
| 6690446 (09/689901) | US | 2/10/2004 (10/13/2000) | Color liquid crystal display panel, manufacturing method of the same, and liquid crystal display<br><br>Okamoto, Mamoru; Yamamoto, Yuji; Sakamoto, Michiaki; Kikkawa, Hironori |
| 6525786 (09/711043) | US | 2/25/2003 (11/13/2000) | Transverse electric liquid crystal display device<br><br>Ono, Shin-ichirou |
| TWI189333 (TW089124340) | TW | 10/11/2003 (11/16/2000) | Transverse electric liquid crystal display device<br><br>Ono, Shin Ichirou |

**PATENT
REEL: 045469 FRAME: 0095**

Exhibit A, Page 73 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/<br>Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0400714<br>(KR10-2000-0068692) | KR | 9/24/2003<br>(11/18/2000) | Transverse electric field liquid crystal display device<br><br>Ono, Shinichiro |
| 7202844<br>(09/726721) | US | 4/10/2007<br>(11/30/2000) | Liquid crystal display controller and liquid crystal display<br><br>Nakamigawa, Kazuhiro |
| 6586873<br>(09/839118) | US | 7/1/2003<br>(4/23/2001) | Display panel module with improved bonding structure and method of forming the same<br><br>Mizutani, Kazuhiro; Kitazume, Eiichi |
| KR10-0404064<br>(KR10-2001-0021938) | KR | 10/21/2003<br>(4/24/2001) | Display panel module having improved bonding structure and manufacturing method thereof<br><br>Kitazume, Eiichi; Mizutani, Kazuhiro |
| 6468840<br>(09/841074) | US | 10/22/2002<br>(4/25/2001) | Active matrix substrate and manufacturing method thereof<br><br>Tanaka, Hiroaki; Uchida, Hiroyuki |
| 6800872<br>(10/235493) | US | 10/5/2004<br>(9/6/2002) | Active matrix thin film transistor<br><br>Tanaka, Hiroaki; Uchida, Hiroyuki |
| TWI178482<br>(TW090110057) | TW | 5/21/2003<br>(4/26/2001) | Active matrix substrate and manufacturing method thereof<br><br>Tanaka, Hiroaki; Uchida, Hiroyuki |

- 64 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0445791 (KR10-2001-0023218) | KR | 8/16/2004 (4/28/2001) | Active matrix substrate and manufacturing method thereof<br><br>Tanaka, Hiroaki; Uchida, Hiroyuki |
| JP4410912 (JP2000-170057) | JP | 11/20/2009 (6/7/2000) | Electrostatic protection circuit<br><br>Uchida, Hiroyuki |
| TWI195654 (TW090113333) | TW | 2/1/2004 (6/1/2001) | Surge protection circuit for semiconductor devices<br><br>Uchida, Hiroyuki |
| KR10-0463411 (KR10-2001-0031517) | KR | 12/15/2004 (6/5/2001) | Surge protection circuit for a semiconductor display panel<br><br>Uchida, Hiroyuki |
| 6812528 (09/874296) | US | 11/2/2004 (6/6/2001) | Surge protection circuit for semiconductor devices<br><br>Uchida, Hiroyuki |
| 6621551 (09/892836) | US | 9/16/2003 (6/27/2001) | Method and system for fabricating a liquid crystal display by optically detecting anisotropic angular misalignment<br><br>Matsuzawa, Tadashi |
| TWI293397 (TW090116915) | TW | 2/11/2008 (7/10/2001) | Liquid crystal display unit having pixel electrode encircled with partition wall and process for fabrication thereof<br><br>Matsumoto, Kimikazu |
| 6657699 (09/901034) | US | 12/2/2003 (7/10/2001) | Liquid crystal display unit having pixel electrode encircled with partition wall and process for fabrication thereof<br><br>Matsumoto, Kimikazu |

- 65 -

**PATENT**
**REEL: 045469 FRAME: 0097**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6740596 (09/903244) | US | 5/25/2004 (7/11/2001) | Manufacturing method of active matrix substrate<br><br>Hayase, Takasuke; Tanaka, Hiroaki; Kido, Shusaku; Harano, Toshihiko |
| 6683661 (09/924059) | US | 1/27/2004 (8/8/2001) | Liquid crystal display and image display device using the same<br><br>Matsumoto, Seiichi |
| 7518586 (09/925601) | US | 4/14/2009 (8/10/2001) | Method and circuit for driving liquid crystal display and image display device<br><br>Hosoyamada, Shunichi |
| KR10-0485506 (KR10-2001-0048360) | KR | 4/18/2005 (8/10/2001) | Liquid crystal display device and method of manufacturing thereof<br><br>Kikkawa, Hironori; Maruyama, Muneo; Okamoto, Mamoru; Sakamoto, Michiaki; Yamamoto, Yuji |
| TWI202337 (TW090119732) | TW | 5/11/2004 (8/10/2001) | Liquid crystal display device and method for manufacturing the same<br><br>Kikkawa, Hironori; Muneo, Maruyama; Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki |
| 6667777 (09/927501) | US | 12/23/2003 (8/10/2001) | Liquid crystal display device and method for manufacturing the same<br><br>Kikkawa, Hironori; Maruyama, Muneo; Yamamoto, Yuji; Okamoto, Mamoru; Sakamoto, Michiaki |

PATENT
REEL: 045469 FRAME: 0098

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0458994 (KR10-2001-0055783) | KR | 11/19/2004 (9/11/2001) | Liquid crystal display device and method for manufacturing the same<br><br>Matsumoto, Kimikazu |
| TWI200887 (TW090122554) | TW | 4/11/2004 (9/11/2001) | Liquid crystal display and method of manufacturing same<br><br>Matsumoto, Kimikazu |
| 6873385 (09/949633) | US | 3/29/2005 (9/12/2001) | Liquid crystal display with selectively placed barriers<br><br>Matsumoto, Kimikazu |
| JP4966444 (JP2000-342844) | JP | 4/6/2012 (11/10/2000) | TFT liquid crystal display device<br><br>Tsubo, Yumiko |
| 6831295 (10/008973) | US | 12/14/2004 (11/8/2001) | TFT-LCD device having a reduced feed-through voltage<br><br>Tsubo, Yumiko |
| KR10-0535531 (KR10-2001-0069662) | KR | 12/2/2005 (11/9/2001) | TFT liquid crystal display device<br><br>Tsubo, Yumiko |
| TWI185821 (TW090127998) | TW | 9/1/2003 (11/9/2001) | TFT-LCD device having a reduced feed-through voltage<br><br>Tsubo, Yumiko |
| 6559917 (09/987088) | US | 5/6/2003 (11/13/2001) | Pattern formation method using reflow enhancement layer and method for manufacturing reflective type liquid crystal display device using the same<br><br>Ikeno, Hidenori |
| 6583556 (09/994807) | US | 6/24/2003 (11/28/2001) | Flat-type fluorescent lamp for illumination unit and liquid crystal device<br><br>Oishi, Toshiya; Fujishiro, Fumihiko; Kanatsu, Tsutomu |

- 67 -

**PATENT**
**REEL: 045469 FRAME: 0099**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI285390 (TW090129752) | TW | 8/11/2007 (11/29/2001) | Flat-type fluorescent lamp for illumination unit and liquid crystal device<br><br>Oishi, Toshiya; Fujishiro, Fumihiko; Kanatsu, Tsutomu |
| KR10-0485508 (KR10-2002-0007360) | KR | 4/18/2005 (2/8/2002) | Liquid crystal display device and driving method thereof<br><br>Yoshikawa, Fumitake |
| TWI189774 (TW091102723) | TW | 11/1/2003 (2/8/2002) | Liquid crystal display device and driving method thereof<br><br>Yoshikawa, Fumitake |
| 7033951 (10/077226) | US | 4/25/2006 (2/15/2002) | Process for forming pattern and method for producing liquid crystal display apparatus<br><br>Kido, Shusaku |
| 7226865 (11/268811) | US | 6/5/2007 (11/7/2005) | Process for forming pattern and method for producing liquid crystal display apparatus<br><br>Kido, Shusaku |
| TWI200892 (TW091103514) | TW | 4/11/2004 (2/26/2002) | Liquid crystal display with control electrodes for preventing lateral leak of electric field<br><br>Sakamoto, Michiaki; Hidehira, Masanobu; Okamoto, Mamoru |
| KR10-0498254 (KR10-2002-0010678) | KR | 6/21/2005 (2/27/2002) | Liquid crystal display with control electrodes for preventing lateral leak of electric field<br><br>Hidehira, Masanobu; Okamoto, Mamoru; Sakamoto, Michiaki |

- 68 -

PATENT
REEL: 045469 FRAME: 0100

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 7136116 (10/084355) | US | 11/14/2006 (2/28/2002) | Liquid crystal display with control electrodes for preventing lateral leak of electric field<br><br>Sakamoto, Michiaki; Hidehira, Masanobu; Okamoto, Mamoru |
| TWI312884 (TW091103004) | TW | 8/1/2009 (2/21/2002) | Process for forming pattern<br><br>Kido, Shusaku |
| 6767694 (10/084848) | US | 7/27/2004 (2/25/2002) | Process for forming pattern and method for producing liquid crystal display apparatus employing process for forming pattern<br><br>Kido, Shusaku |
| KR10-0494431 (KR10-2002-0011286) | KR | 6/1/2005 (3/4/2002) | Liquid crystal display<br><br>Kasuga, Koji |
| TWI300499 (TW091104220) | TW | 9/1/2008 (3/5/2002) | Lamp unit, light guide plate, liquid crystal display, and method for assembling them<br><br>Kasuga, Koji |
| 6894738 (10/087787) | US | 5/17/2005 (3/5/2002) | Lamp unit, light guide plate, liquid crystal display, and method for assembling them<br><br>Kasuga, Koji |
| CNZL02141106.9 (CN02141106.9) | CN | 4/26/2006 (7/4/2002) | Lamp unit, light conducting board, LCD and method for assembling same<br><br>Kasuga, Yasuji |
| CNZL02127598.X (CN02127598.X) | CN | 7/6/2005 (8/2/2002) | Liquid crystal display and manufacturing method thereof<br><br>Okamoto, Mamoru; Sakamoto, Michiaki; Hidehira, Akinobu |

**PATENT
REEL: 045469 FRAME: 0101**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6909418 (10/119024) | US | 6/21/2005 (4/10/2002) | Image display apparatus<br><br>Arai, Nobuhiro |
| JP4875248 (JP2001-117002) | JP | 12/2/2011 (4/16/2001) | Liquid crystal display device and control circuit<br><br>Ito, Masaatsu; Takami, Kazuhiko; Okuzono, Noboru |
| 7030852 (10/122240) | US | 4/18/2006 (4/16/2002) | Liquid crystal display unit having incoming pixel data rearrangement circuit<br><br>Ito, Masahiro; Takami, Kazuhiko; Okuzono, Noboru |
| CNZL02140184.5 (CN02140184.5) | CN | 12/3/2008 (7/3/2002) | LCD unit with input pixel data reregulating circuit<br><br>Ito, Masahiro; Takami, Iichihiko; Okuzo, Nobori |
| KR10-0512396 (KR10-2002-0020575) | KR | 8/29/2005 (4/16/2002) | Liquid crystal display device<br><br>Kanatsu, Tsutomu; Ishida, Hiroshi |
| TWI182283 (TW091107717) | TW | 7/21/2003 (4/16/2002) | Liquid crystal display device<br><br>Kanatsu, Tsutomu; Ishida, Hiroshi |
| 6867825 (10/122242) | US | 3/15/2005 (4/16/2002) | Liquid crystal display device<br><br>Kanatsu, Tsutomu; Ishida, Hiroshi |
| 7057678 (10/123653) | US | 6/6/2006 (4/16/2002) | Liquid crystal display device having backlight with return substrate above or below a portion of lamp tubes<br><br>Ishida, Hiroshi; Kanatsu, Tsutomu |
| 6811458 (10/142287) | US | 11/2/2004 (5/9/2002) | Method for manufacturing liquid crystal display<br><br>Kouya, Akiyoshi |

- 70 -

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| 6707525 (10/226268) | US | 3/16/2004 (8/23/2002) | Liquid crystal display device<br><br>Miyazaki, Tatsuya |
| KR10-0491324 (KR10-2002-0051264) | KR | 5/16/2005 (8/28/2002) | Liquid crystal display<br><br>Miyazaki, Tatsuya |
| TWI200737 (TW091119626) | TW | 4/11/2004 (8/28/2002) | Liquid crystal display device<br><br>Miyazaki, Tatsuya |
| JP4771038 (JP2001-278590) | JP | 7/1/2011 (9/13/2001) | Liquid crystal display device<br><br>Sato, Hiroki |
| KR10-0491325 (KR10-2002-0055842) | KR | 5/16/2005 (9/13/2002) | Liquid crystal display<br><br>Satoh, Hiroki |
| TWI225565 (TW091120967) | TW | 12/21/2004 (9/13/2002) | Liquid crystal display (LCD)<br><br>Sato, Hiroki |
| 6870593 (10/242604) | US | 3/22/2005 (9/13/2002) | Liquid crystal display cell with improved spacer structure<br><br>Satoh, Hiroki |
| TWI227361 (TW092121767) | TW | 2/1/2005 (8/8/2003) | Substrate for liquid-crystal display device and fabrication method thereof<br><br>Ishino, Takayuki |
| 6982769 (10/638000) | US | 1/3/2006 (8/8/2003) | Substrate for liquid-crystal display device and fabrication method thereof<br><br>Ishino, Takayuki |
| KR10-0560587 (KR10-2003-0055209) | KR | 3/7/2006 (8/9/2003) | Substrate for liquid-crystal display device and fabrication method thereof<br><br>Ishino, Takayuki |
| 6567327 (09/924609) | US | 5/20/2003 (8/9/2001) | Driving circuit, charge/discharge circuit and the like<br><br>Tsuchi, Hiroshi |

PATENT
REEL: 045469 FRAME: 0103

Exhibit A, Page 81 of 87

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP4491632 (JP2000-107245) | JP | 4/16/2010 (4/7/2000) | Driving method for liquid crystal display device<br><br>Hasegawa, Fumio; Aoki, Makoto |
| 6831627 (09/826252) | US | 12/14/2004 (4/4/2001) | Driving method for liquid crystal display<br><br>Hasegawa, Fumio; Aoki, Makoto |
| 6727874 (09/988189) | US | 4/27/2004 (11/19/2001) | Driving circuit and driving method of color liquid crystal display, and color liquid crystal display device<br><br>Okuzono, Noboru |
| 7116297 (10/413458) | US | 10/3/2006 (4/14/2003) | Liquid crystal display device and driving method for liquid crystal display device<br><br>Koga, Koichi; Okuzono, Noboru; Yamaguchi, Machihiko |
| 6747617 (09/714300) | US | 6/8/2004 (11/16/2000) | Drive circuit for an organic EL apparatus<br><br>Kawashima, Shingo |
| KR10-0454134 (KR10-2000-0068371) | KR | 10/13/2004 (11/17/2000) | Organic EL driving circuit<br><br>Kawashima, Shingo |
| TWI171629 (TW089103782) | TW | 2/1/2003 (3/3/2000) | LCD panel and LCD device equipped therewith<br><br>Nakajima, Keiichi |
| 6587089 (09/518797) | US | 7/1/2003 (3/3/2000) | LCD panel and LCD device equipped therewith<br><br>Nakajima, Keiichi |
| KR10-0330068 (KR10-2000-0010871) | KR | 3/13/2002 (3/4/2000) | LCD panel and LCD device equipped therewith<br><br>Nakajima, Keiichi |

- 72 -

**PATENT
REEL: 045469 FRAME: 0104**

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| JP3147098 (JP10-227635) | JP | 1/12/2001 (7/28/1998) | Driving circuit of liquid crystal display device  Tsuchi, Hiroshi |
| KR10-0275651 (KR10-1998-0030359) | KR | 9/22/2000 (7/28/1998) | Driver for liquid crystal display apparatus with no operational amplifier  Tsuchi, Hiroshi |
| 6127997 (09/123482) | US | 10/3/2000 (7/28/1998) | Driver for liquid crystal display apparatus with no operational amplifier  Tsuchi, Hiroshi |
| 6380006 (09/878198) | US | 4/30/2002 (6/12/2001) | Pattern formation method and method of manufacturing display using it  Kido, Shusaku |
| 6513943 (09/810542) | US | 2/4/2003 (3/19/2001) | Backlight unit and display device using the same backlight unit  Fukuyoshi, Hirokazu |
| TWI176526 (TW090106549) | TW | 4/21/2003 (3/20/2001) | Backlight unit and display device using the same backlight unit  Fukuyoshi, Hirokazu |
| KR10-0380769 (KR10-2001-0015112) | KR | 4/4/2003 (3/23/2001) | Back-face light source and display using the same  Fukuyoshi, Hirokazu |
| JP3353832 (JP11-312090) | JP | 9/27/2002 (11/2/1999) | Method and apparatus for manufacture of thin-film transistor  Takechi, Kazue |
| 6579749 (09/440615) | US | 6/17/2003 (11/15/1999) | Fabrication method and fabrication apparatus for thin film transistor  Takechi, Kazushige |

PATENT
REEL: 045469 FRAME: 0105

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| KR10-0411442 (KR10-1999-0050989) | KR | 12/3/2003 (11/17/1999) | Method for manufacturing thin film transistor and an apparatus for manufacturing the transistor<br><br>Daketzi, Gazsige |
| 6693697 (10/042144) | US | 2/17/2004 (1/11/2002) | Active-matrix type liquid crystal display device having thick and thin overcoat layers layered over a black matrix<br><br>Sakamoto, Michiaki; Yamamoto, Yuji; Okamoto, Mamoru; Kimura, Shigeru; Nakata, Shinichi; Kuroha, Shouichi; Hidehira, Masanobu; Horie, Yoshitaka; Ishino, Takayuki |
| TWI291067 (TW090111523) | TW | 12/11/2007 (5/11/2001) | Fabrication method of liquid crystal display panel<br><br>Sasaki, Takeshi |
| 7145628 (09/855148) | US | 12/5/2006 (5/14/2001) | Method for fabricating a liquid crystal panel comprising spacers having an initial size larger than an appropriate cell gap<br><br>Sasaki, Takeshi |
| 7123314 (10/871000) | US | 10/17/2006 (6/21/2004) | Thin-film transistor with set trap level densities, and method of manufactures<br><br>Matsunaga, Naoki; Sera, Kenji |
| 6791656 (10/349937) | US | 9/14/2004 (1/24/2003) | Liquid crystal display panel avoiding display unevenness and manufacturing method<br><br>Akiyoshi Kouya |

PATENT
REEL: 045469 FRAME: 0106

*Revised Exhibit A*

| Patent/Application Number | Country | Issue Date/ Filing Date | Title of Patent and Inventors |
|---|---|---|---|
| TWI278697 (TW089119815) | TW | 4/11/2007 (9/26/2000) | Liquid crystal display panel avoiding display unevenness and manufacturing method <br><br> Akiyoshi Kouya |
| TWI269918 (TW089126848) | TW | 1/1/2007 (12/14/2000) | LCD panel and method of fabricating same <br><br> Takeshi Sasaki |
| 6573972 (09/735806) | US | 6/3/2003 (12/14/2000) | LCD panel and method of fabricating same <br><br> Takeshi Sasaki |
| JP5038560 (JP2001-233256) | JP | 7/13/2012 (8/1/2001) | Field-effect transistor, manufacturing method therefor, liquid crystal display device using the same and manufacturing method therefor <br><br> Kenji Sera |
| 6784456 (10/207765) | US | 8/31/2004 (7/31/2002) | Field effect transistor as well as liquid crystal display using the same <br><br> Kenji Sera |

(b)   any future reissues, reexaminations, extensions, continuations, continuing prosecution application, requests for continuing examinations, divisions, and registrations of any of the Patents;

(c)   rights to apply in any or all countries of the world for future patents, certificates of invention, utility models, industrial design protections, design patent protections, or other future governmental grants or issuances of any type related to the Patents; and

(d)   causes of action and enforcement rights of any kind under, or on account of, any of the Patents and/or any of the items described in either of the foregoing categories (b) or (c), including, without limitation, all causes of action, enforcement rights and all other rights to seek and obtain any other remedies of any kind for past, current and future infringement.

Assignor hereby authorizes the respective patent office or governmental agency in each jurisdiction to issue any and all future patents, certificates of invention, utility models or other governmental grants or issuances that may be granted upon any of the Assigned Patent Rights in

PATENT
REEL: 045469 FRAME: 0107

the name of Assignee, as the assignee to the entire interest therein. This Assignment of Patent Rights will inure for the benefit of any permitted successors or assigns of Assignee.

Assignor will, at the reasonable request of Assignee, take all reasonable steps necessary and proper, to confirm the assignment to Assignee of the Assigned Patent Rights pursuant to this Assignment of Patent Rights, including without limitation, the execution, acknowledgment, and recordation of specific assignments, oaths, declarations, and other documents on a country-by-country basis, to assist Assignee in obtaining and perfecting the Assigned Patent Rights.

IN WITNESS WHEREOF this Assignment of Patent Rights is executed on *FEBRUARY 13*, 2018.

ASSIGNOR

**Getner Foundation LLC**

By: _____
Name: _____ JIM WEISFIELD _____
Title: _____ AUTHORIZED PERSON _____

STATE OF Washington )
                 )ss.
COUNTY OF King )

On February 13, 2018 , before me, Janice L. Goebel ,
Notary Public in and for said State, personally appeared Jim Weisfield ,
personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

WITNESS my hand and official seal.

Signature Janice L. Goebel (Seal)
As Notary Public in and for the State of Washington
My Commission expires February 9, 2019

```
JANICE L. GOEBEL
NOTARY PUBLIC
STATE OF WASHINGTON
COMMISSION EXPIRES
FEBRUARY 9, 2019
```

- 76 -

*Revised Exhibit A*

ASSIGNEE

**VISTA PEAK VENTURES, LLC**

By: _____

Name: DAVID   PRIDHAM

Title: CEO

STATE OF Washington )

            )ss.

COUNTY OF King )

On February 13, 2018 , before me, Janice L. Goebel ,
Notary Public in and for said State, personally appeared David Pridham ,
personally known to me (or proved to me on the basis of satisfactory evidence) to be the
person whose name is subscribed to the within instrument and acknowledged to me that
he/she executed the same in his/her authorized capacity, and that by his/her signature on
the instrument the person, or the entity upon behalf of which the person acted, executed
the instrument.

WITNESS my hand and official seal.

Signature Janice L. Goebel                    (Seal)
Notary Public in & for the State of Washington
My commission expires February 9, 2019

JANICE L. GOEBEL
NOTARY PUBLIC
STATE OF WASHINGTON
COMMISSION EXPIRES
FEBRUARY 9, 2019

- 1 -

# Exhibit B

| PATENT ASSIGNMENT |
|---|

Electronic Version v1.1
Stylesheet Version v1.1

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| NEC Corporation | 04/18/2011 |

**RECEIVING PARTY DATA**

| Name: | Getner Foundation LLC |
|---|---|
| Street Address: | 160 Greentree Drive, Suite 101 |
| City: | Dover |
| State/Country: | DELAWARE |
| Postal Code: | 19904 |

**PROPERTY NUMBERS Total: 1**

| Property Type | Number |
|---|---|
| Application Number: | 13111815 |

**CORRESPONDENCE DATA**

Fax Number: (216)696-8731
*Correspondence will be sent via US Mail when the fax attempt is unsuccessful.*
Phone: 216-696-8730
Email: rwardzala@thepatentattorneys.com
Correspondent Name: Turocy & Watson, LLP
Address Line 1: 127 Public Square
Address Line 2: 57th Floor, Key Tower
Address Line 4: Cleveland, OHIO 44114

| ATTORNEY DOCKET NUMBER: | VNECP281USA |
|---|---|
| NAME OF SUBMITTER: | Thomas Watson |

Total Attachments: 8
source=US NEC Getner Assignment#page1.tif
source=US NEC Getner Assignment#page2.tif
source=US NEC Getner Assignment#page3.tif
source=US NEC Getner Assignment#page4.tif
source=US NEC Getner Assignment#page5.tif
source=US NEC Getner Assignment#page6.tif
source=US NEC Getner Assignment#page7.tif
source=US NEC Getner Assignment#page8.tif

OP $40.00 13111815

**501537889**

**PATENT
REEL: 026312 FRAME: 0209**

(US)

# *Assignment*

Whereas, NEC Corporation, a Japanese corporation, having a place of business at 7-1, Shiba 5-chome, Minato-ku, Tokyo 108-8001, Japan, hereinafter called Assignor, is the owner and assignee of record of the patents and pending applications listed on the attached Schedule A; and

Whereas, Getner Foundation LLC, having a place of business at 160 Greentree Drive, Suite 101, Dover, DE, 19904, U.S.A, hereinafter called Assignee, desires to acquire the Assignor's entire right, title, and interest in said patents and pending applications listed on the attached Schedule A;

Now therefore, for valuable consideration, receipt whereof is hereby acknowledged;

Assignor hereby sells, assigns and transfers to Assignee, its successors and assigns, its entire right, title and interest including rights to recover for past infringement in:

1. (a) the patents and pending applications listed on the attached Schedule A, (b) all continuations, divisions, reissues and continuations-in-part thereof and all other patent applications claiming priority rights from the items in category (a), and (c) all U.S. patents or other governmental grants or issuances that may be granted on any applications within the foregoing categories (a) and (b), the items in categories (a), (b), and (c) individually and collectively referred to hereafter as the "*Patents*";

2. all inventions claimed or described in the Patents (the "*Inventions*");

3. all non-United States patents, patent applications, and counterparts relating to any or all of the Inventions or the Patents, including, without limitation, certificates of invention, utility models, industrial design protection, design patent protection, and other governmental grants or issuances ("*Foreign Rights*"), and including the right to file foreign applications directly in the name of Assignee, its successors and assigns;

4. the right to claim priority rights deriving from the Patents;

5. all causes of action and remedies related to the Patents, the Inventions, or Foreign Rights (including, without limitation, the right to sue for past, present, or future infringement, misappropriation or violation of rights related to any of the foregoing and the right to collect royalties and other payments under or on account of any of the foregoing); and

**PATENT**
**REEL: 026312 FRAME: 0210**

6. any and all other rights and interests arising out of, in connection with, or in relation to, the Patents, the Inventions, or Foreign Rights.

      IN WITNESS WHEREOF, Assignor has executed this Assignment by proper persons duly authorized.

NEC Corporation

Date: April 18, 2011

Name: Kazuhiko Yamada
Title: General Manager,
Intellectual Asset Development Promotion Division

Witness:

Date: April 18, 2011

Hiroyuki Ishii

Schedule A

## US Patents

| Application No. | Patent No. |
|---|---|
| 09/711504 | 6730970 |
| 09/874296 | 6812528 |
| 10/084848 | 6767694 |
| 10/077226 | 7033951 |
| 11/268811 | 7226865 |
| 10/160071 | 6566154 |
| 10/189571 | 6617263 |
| 10/638000 | 6982769 |
| 10/338829 | 6734943 |
| 10/374601 | 6862061 |
| 10/620125 | 7027121 |
| 10/705864 | 6872603 |
| 10/770017 | 6985199 |
| 10/948758 | 7193678 |
| 10/745636 | 7012029 |
| 11/295462 | 7554207 |
| 11/822489 | 7491079 |
| 11/318519 | 7338911 |
| 11/802784 | 7518690 |
| 11/798090 | 7568574 |
| 10/242604 | 6870593 |
| 10/833318 | 7046327 |
| 10/990892 | 7218368 |
| 10/970737 | 7090365 |
| 11/007157 | 7280178 |
| 11/000153 | 7511301 |
| 11/131231 | 7345432 |
| 11/118432 | 7489295 |
| 11/375112 | 7564531 |
| 11/151349 | 7369206 |
| 11/345306 | 7350956 |
| 11/526571 | 7520655 |
| 11/362839 | 7372211 |
| 11/462112 | 7492434 |
| 11/299951 | 7212722 |
| 11/361756 | 7473657 |
| 11/398541 | 7341151 |
| 11/566130 | 7614758 |
| 11/582315 | 7499119 |
| 11/705832 | 7597469 |
| 11/586512 | 7373834 |

| Application No. | Patent No. |
|---|---|
| 11/490119 | 7446825 |
| 512216 | 6435686 |
| 11/461959 | 7551340 |
| 11/522970 | 7534026 |
| 08/262934 | 5742362 |
| 08/326222 | 5847688 |
| 08/524624 | 5717467 |
| 09/473274 | RE37551 |
| 08/626072 | 5677211 |
| 08/594233 | 5889569 |
| 09/178534 | 6110598 |
| 08/702949 | 5723878 |
| 08/759083 | 5726726 |
| 08/773345 | 5821159 |
| 09/081442 | 6107688 |
| 08/767844 | 5874934 |
| 08/845612 | 6335492 |
| 08/891385 | 6476882 |
| 08/920904 | 5805248 |
| 08/921044 | 6285041 |
| 09/391514 | 6461901 |
| 08/869431 | 6292162 |
| 08/912790 | 5875009 |
| 08/979801 | 6097379 |
| 08/914327 | 5929959 |
| 08/928511 | 5967799 |
| 08/861631 | 6137552 |
| 08/883661 | 5885142 |
| 08/883432 | 5995174 |
| 09/012054 | 6028577 |
| 08/978647 | 6043859 |
| 09/049150 | 6073369 |
| 09/107286 | 6211866 |
| 09/013901 | 6100950 |
| 09/116213 | 6020214 |
| 09/138331 | 6137300 |
| 09/040745 | 6154266 |
| 09/154039 | 6078375 |
| 09/181641 | 6064458 |
| 09/169134 | 6005653 |
| 09/181338 | 6104463 |
| 09/168085 | 5929947 |
| 09/181622 | 6268694 |
| 09/875111 | 6538373 |
| 09/201883 | 6278427 |

| | | | | |
|---|---|---|---|---|
| 09/179654 | 6184966 | | 09/767149 | 6961034 |
| 09/671414 | 6323931 | | 09/897909 | 6867832 |
| 10/003550 | 6683662 | | 10/985003 | 7136123 |
| 09/262340 | 6051815 | | 09/808007 | 6667567 |
| 09/329559 | 6310668 | | 09/826252 | 6831627 |
| 09/185640 | 6262436 | | 09/841074 | 6468840 |
| 09/323492 | 6665023 | | 10/235493 | 6800872 |
| 09/391151 | 6268898 | | 09/892836 | 6621551 |
| 09/262867 | 6172730 | | 09/925601 | 7518586 |
| 09/667786 | 6480254 | | 09/906087 | 6844866 |
| 09/233961 | 6259495 | | 09/927501 | 6667777 |
| 09/771654 | 6362867 | | 09/903244 | 6740596 |
| 09/924543 | 6356336 | | 09/902710 | 6533633 |
| 09/924766 | 6515730 | | 10/247359 | 6830354 |
| 09/924767 | 6452648 | | 10/247735 | 6890087 |
| 09/442455 | 6407730 | | 09/901034 | 6657699 |
| 09/413535 | 6441877 | | 09/971994 | 6611092 |
| 09/357060 | 6404474 | | 09/949633 | 6873385 |
| 09/513923 | 6597414 | | 09/924059 | 6683661 |
| 09/321454 | 6300996 | | 09/994807 | 6583556 |
| 09/404705 | 6717630 | | 10/127419 | 7173599 |
| 09/503951 | 6330045 | | 09/988189 | 6727874 |
| 09/533075 | 6714271 | | 10/008973 | 6831295 |
| 09/501685 | 6563481 | | 10/226268 | 6707525 |
| 09/626114 | 6646691 | | 10/087787 | 6894738 |
| 09/575092 | 6633002 | | 10/072688 | 6919869 |
| 09/639460 | 6630783 | | 10/105337 | 6858978 |
| 09/552,035 | 6330043 | | 10/860154 | 6993820 |
| 09/575093 | 6518691 | | 10/151544 | 6894311 |
| 09/577702 | 6608664 | | 10/793086 | 7037766 |
| 09/791793 | 6669809 | | 10/114093 | 6734460 |
| 09/602182 | 6657619 | | 10/778442 | 7157315 |
| 09/470398 | 6398610 | | 10/142287 | 6811458 |
| 09/459280 | 6594143 | | 10/119024 | 6909418 |
| 09/666819 | 6429910 | | 10/102871 | 6853408 |
| 09/667705 | 6552763 | | 10/084355 | 7136116 |
| 10/349937 | 6791656 | | 10/122242 | 6867825 |
| 09/707816 | 7006065 | | 10/123653 | 7057678 |
| 11/243626 | 7671829 | | 12/020390 | 7532270 |
| 09/695212 | 6788355 | | 10/173518 | 6704076 |
| 09/735806 | 6573972 | | 10/178589 | 6856306 |
| 09/975791 | 6881894 | | 10/122240 | 7030852 |
| 09/726721 | 7202844 | | 10/357385 | 6987500 |
| 09/774921 | 6864947 | | 10/413458 | 7116297 |
| 10/656138 | 7009673 | | 10/205367 | 7178963 |
| 11/291997 | 7492431 | | 10/632713 | 7151516 |

| | | | | | |
|---|---|---|---|---|---|
| 10/397256 | 6950185 | | 10/042144 | 6693697 | |
| 10/383508 | 6972221 | | 10/931560 | 7242450 | |
| 10/961094 | 7109554 | | 09/626654 | 6329300 | |
| 10/444288 | 7011996 | | 08/825814 | 5739886 | |
| 10/454403 | 6869887 | | 08/538118 | 5679493 | |
| 10/987772 | 7476470 | | 08/392257 | 5550501 | |
| 10/430540 | 6815269 | | 08/515200 | 5677746 | |
| 10/376637 | 7301588 | | 08/425806 | 5561074 | |
| 11/984403 | 7593070 | | 08/563113 | 5609691 | |
| 10/617170 | 6884665 | | 08/510199 | 5648828 | |
| 11/102765 | 7271041 | | 08/625189 | 5726727 | |
| 10/657099 | 7193679 | | 08/600007 | 5691657 | |
| 10/633219 | 6967702 | | 08/607493 | 5936685 | |
| 10/807245 | 7106394 | | 08/828743 | 5867233 | |
| 09/513758 | 6429917 | | 08/861538 | 5952675 | |
| 09/594721 | 6870592 | | 09/008323 | 5890598 | |
| 09/689901 | 6690446 | | 09/583730 | 6414740 | |
| 09/870749 | 6822704 | | 09/513925 | 6249011 | |
| 10/761354 | 7224414 | | 09/619675 | 6352911 | |
| 09/987088 | 6559917 | | 09/568710 | 6930744 | |
| 09/878198 | 6380006 | | 09/522609 | 6760089 | |
| 09/888442 | 6707107 | | 10/882286 | 6954250 | |
| 10/201132 | 7060623 | | 09/577734 | 6760061 | |
| 10/300735 | 6953976 | | 09/599637 | 6542207 | |
| 10/778038 | 6977422 | | 09/518797 | 6587089 | |
| 10/778039 | 7030467 | | 09/621460 | 6778249 | |
| 10/778040 | 6949766 | | 10/878381 | 6888611 | |
| 10/778041 | 6791145 | | 09/587061 | 6633361 | |
| 11/187978 | 7554164 | | 09/592914 | 6486931 | |
| 10/035222 | 6756187 | | 09/711043 | 6525786 | |
| 10/773272 | 7214473 | | 09/609169 | 7088401 | |
| 10/438713 | 6866972 | | 09/802215 | 6809712 | |
| 08/411273 | 5852480 | | 08/616346 | 6067128 | |
| 08/645816 | 5789761 | | 08/915116 | 6130728 | |
| 09/573185 | 6781643 | | 08/960037 | 6320628 | |
| 09/810542 | 6513943 | | 09/966602 | 6476880 | |
| 09/459010 | 6429916 | | 09/115669 | 6022110 | |
| 09/574407 | 6514804 | | 07/955036 | 5517150 | |
| 09/695321 | 6674093 | | 07/920783 | 5404151 | |
| 10/617035 | 6891196 | | 07/954309 | 5329140 | |
| 09/745657 | 6632696 | | 07/926157 | 5295008 | |
| 10/242011 | 6890783 | | 08/784313 | 5751279 | |
| 09/855148 | 7145628 | | 08/215719 | 5479208 | |
| 09/877180 | 6649226 | | 08/511444 | 5708471 | |
| 10/173922 | 6859246 | | 08/187471 | 5416341 | |
| 10/014509 | 7245343 | | 08/218125 | 5457420 | |

**PATENT**
**REEL: 026312 FRAME: 0214**

Exhibit B, Page 6 of 9

| | | | | | |
|---|---|---|---|---|---|
| 08/240568 | 5446290 | | 09/290579 | 7079101 | |
| 08/170152 | 5434671 | | 09/440615 | 6579749 | |
| 08/753425 | 5739593 | | 09/492231 | 6894743 | |
| 08/280332 | 5550659 | | 09/578287 | 6624669 | |
| 08/349993 | 5512494 | | 09/570354 | 6504651 | |
| 08/960997 | 6069675 | | 10/254493 | 6618204 | |
| 09/518987 | 6473140 | | 10/254710 | 6618027 | |
| 08/778268 | 5995172 | | 10/856275 | 7354810 | |
| 09/393025 | 6295101 | | 09/614286 | 6989300 | |
| 09/846257 | 6504584 | | 09/670596 | 6750895 | |
| 08/395859 | 5654659 | | 09/656631 | 6512246 | |
| 08/548559 | 5652159 | | 10/272071 | 6667188 | |
| 08/548761 | 5933550 | | 10/693395 | 6797535 | |
| 09/299579 | 6377715 | | 09/842580 | 6781647 | |
| 08/512643 | 5714968 | | 09/924609 | 6567327 | |
| 08/941026 | 5940053 | | 09/943212 | 7042527 | |
| 09/291978 | 6011529 | | 10/013263 | 6816140 | |
| 08/578496 | 5635723 | | 09/991600 | 6840647 | |
| 08/672980 | 5844652 | | 10/630909 | 6911784 | |
| 08/624741 | 5867141 | | 10/815393 | 7138303 | |
| 08/692277 | 5708497 | | 11/410184 | 7285809 | |
| 08/912476 | 6133974 | | 11/272663 | 7598939 | |
| 09/626119 | 6344890 | | 10/202045 | 6801826 | |
| 10/015581 | 6630981 | | 10/201133 | 7146076 | |
| 08/713485 | 5877492 | | 10/225844 | 7181052 | |
| 08/661898 | 5724111 | | 10/253974 | 7006068 | |
| 08/652521 | 5796455 | | 10/252407 | 7408135 | |
| 08/923116 | 6018379 | | 10/288925 | 6885439 | |
| 09/479728 | 6266112 | | 10/358245 | 7005916 | |
| 08/834301 | 5828430 | | 11/294605 | 7586504 | |
| 08/851458 | 5926286 | | 10/277930 | 6824285 | |
| 08/767870 | 6278506 | | 10/410254 | 7329611 | |
| 08/997232 | 6040889 | | 11/843677 | 7525732 | |
| 08/932238 | 6815654 | | 11/927725 | 7643100 | |
| 09/127054 | 6243151 | | 11/927730 | 7678454 | |
| 09/732920 | 6445431 | | 10/619594 | 7012849 | |
| 10/112947 | 6501520 | | 11/330968 | 7665816 | |
| 09/975082 | 6108461 | | 10/646799 | 7050020 | |
| 09/019162 | 6031513 | | 10/838368 | 7049184 | |
| 09/058773 | 6245258 | | 11/387709 | 7635894 | |
| 09/103502 | 6055324 | | 10/724040 | 7105905 | |
| 09/088731 | 6023314 | | 10/838203 | 7057340 | |
| 09/123482 | 6127997 | | 10/871000 | 7123314 | |
| 09/195617 | 6137465 | | 10/901206 | 7310127 | |
| 09/251455 | 6133609 | | 11/001240 | 7468765 | |
| 09/229214 | 6181312 | | 11/052765 | 7160003 | |

**PATENT
REEL: 026312 FRAME: 0215**

| | |
|---|---|
| 11/047814 | 7294881 |
| 10/974932 | 7122444 |
| 11/503286 | 7579222 |
| 11/093099 | 7339422 |
| 11/029405 | 7633571 |
| 11/086338 | 7183635 |
| 11/610940 | 7405148 |
| 11/092611 | 7618898 |
| 11/102777 | 7483109 |
| 11/187964 | 7355323 |
| 11/242935 | 7626648 |
| 11/334681 | 7525618 |
| 11/313955 | 7388625 |
| 11/441213 | 7589383 |
| 11/521009 | 7369725 |
| 12/050324 | 7656472 |
| 08/141880 | 5499123 |
| 08/271785 | 5541119 |
| 08/308447 | 5470763 |
| 08/561334 | 5693961 |
| 08/636755 | 5888856 |
| 09/187425 | 6087206 |
| 08/756255 | 5943030 |
| 09/435968 | 6407728 |
| 09/503176 | 6437370 |
| 09/461001 | 6567136 |
| 09/548150 | 6357904 |
| 09/579321 | 6486936 |
| 09/577843 | 6876352 |
| 09/654624 | 6469754 |
| 10/263771 | 6800541 |
| 09/711632 | 6661401 |
| 09/604610 | 6580486 |
| 09/718603 | 6600172 |
| 09/780382 | 6549259 |
| 10/196356 | 6853407 |
| 10/095074 | 6774399 |
| 10/833153 | 7223622 |
| 10/207765 | 6784456 |
| 10/893298 | 7015084 |
| 10/353951 | 6930665 |
| 10/457374 | 7199780 |
| 10/656297 | 7148871 |
| 10/639478 | 7071040 |
| 08/020563 | 5283600 |
| 07/714967 | 5299040 |

| | |
|---|---|
| 07/956963 | 5363118 |
| 08/122378 | 5409744 |
| 08/234838 | 5440149 |
| 08/273156 | 5648293 |
| 08/866331 | 6657154 |
| 08/982392 | 6058224 |
| 09/020908 | 6011860 |
| 09/397738 | 6407418 |
| 09/956669 | 6583456 |
| 09/617040 | 6573970 |
| 10/457928 | 6822263 |
| 10/911833 | 7119363 |
| 11/512596 | 7585708 |
| 10/873149 | 7554162 |
| 09/644561 | 6681062 |
| 09/669129 | 6633134 |
| 09/714300 | 6747617 |
| 09/839118 | 6586873 |
| 08/261120 | 5579184 |
| 10/119,164 | 6921685 |

**PATENT**
**REEL: 026312 FRAME: 0216**

## US Patent Applications

| Application No. | Patent No. |
|---|---|
| 12/381737 | |
| 12/504981 | |
| 12/609786 | |

Exhibit C

## PATENT ASSIGNMENT

Electronic Version v1.1
Stylesheet Version v1.1

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| NEC Corporation | 04/18/2011 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | Getner Foundation LLC |
| Street Address: | 160 Greentree Drive, Suite 101 |
| City: | Dover |
| State/Country: | DELAWARE |
| Postal Code: | 19904 |

### PROPERTY NUMBERS Total: 464

| Property Type | Number |
|---|---|
| Application Number: | 10160071 |
| Application Number: | 10035222 |
| Application Number: | 10173518 |
| Application Number: | 09707816 |
| Application Number: | 10279211 |
| Application Number: | 11441213 |
| Application Number: | 10173922 |
| Application Number: | 10358245 |
| Application Number: | 08215719 |
| Application Number: | 08218125 |
| Application Number: | 07511137 |
| Application Number: | 08187471 |
| Application Number: | 08845612 |
| Application Number: | 08861631 |
| Application Number: | 08883432 |

OP  $18560.00  10160071

**PATENT**
**501526419**                                          **REEL: 026254 FRAME: 0381**

| Application Number: | 08645816 |
|---|---|
| Application Number: | 08883661 |
| Application Number: | 08280332 |
| Application Number: | 08092062 |
| Application Number: | 07920783 |
| Application Number: | 07926157 |
| Application Number: | 08512643 |
| Application Number: | 08702949 |
| Application Number: | 07955036 |
| Application Number: | 07954309 |
| Application Number: | 08561334 |
| Application Number: | 08349993 |
| Application Number: | 08347075 |
| Application Number: | 08616346 |
| Application Number: | 08624741 |
| Application Number: | 08626072 |
| Application Number: | 09088731 |
| Application Number: | 09103502 |
| Application Number: | 09107286 |
| Application Number: | 08915116 |
| Application Number: | 08932238 |
| Application Number: | 09169134 |
| Application Number: | 08395859 |
| Application Number: | 08978647 |
| Application Number: | 08578496 |
| Application Number: | 08594233 |
| Application Number: | 09012054 |
| Application Number: | 09329559 |
| Application Number: | 08672980 |
| Application Number: | 09115669 |
| Application Number: | 08713485 |
| Application Number: | 09019162 |
| Application Number: | 09049150 |
| Application Number: | 09492231 |
| Application Number: | 09404705 |

|  | 08997232 |
|---|---|
| Application Number: | 09229214 |
| Application Number: | 09670596 |
| Application Number: | 08975082 |
| Application Number: | 10277930 |
| Application Number: | 10353951 |
| Application Number: | 10338829 |
| Application Number: | 10620125 |
| Application Number: | 10990892 |
| Application Number: | 10657099 |
| Application Number: | 08020563 |
| Application Number: | 08122378 |
| Application Number: | 08234838 |
| Application Number: | 08240568 |
| Application Number: | 08273156 |
| Application Number: | 08357287 |
| Application Number: | 08392257 |
| Application Number: | 08600007 |
| Application Number: | 08625189 |
| Application Number: | 09020908 |
| Application Number: | 08982392 |
| Application Number: | 09008323 |
| Application Number: | 09512216 |
| Application Number: | 09617040 |
| Application Number: | 09644561 |
| Application Number: | 09669129 |
| Application Number: | 09943212 |
| Application Number: | 10201133 |
| Application Number: | 10202045 |
| Application Number: | 10856275 |
| Application Number: | 10948758 |
| Application Number: | 11001240 |
| Application Number: | 11187964 |
| Application Number: | 11242935 |
| Application Number: | 11313955 |

|  | 09573185 |
| --- | --- |
| Application Number: | 07956963 |
| Application Number: | 07714967 |
| Application Number: | 08548761 |
| Application Number: | 08827697 |
| Application Number: | 09252030 |
| Application Number: | 08261120 |
| Application Number: | 08661898 |
| Application Number: | 08531379 |
| Application Number: | 08778268 |
| Application Number: | 08912476 |
| Application Number: | 08866331 |
| Application Number: | 08851458 |
| Application Number: | 08960037 |
| Application Number: | 09127054 |
| Application Number: | 09713960 |
| Application Number: | 09058773 |
| Application Number: | 09621550 |
| Application Number: | 09695321 |
| Application Number: | 10095074 |
| Application Number: | 09656631 |
| Application Number: | 09397738 |
| Application Number: | 09459010 |
| Application Number: | 09470398 |
| Application Number: | 10745636 |
| Application Number: | 10114093 |
| Application Number: | 10151544 |
| Application Number: | 09745657 |
| Application Number: | 09877180 |
| Application Number: | 09842580 |
| Application Number: | 09906073 |
| Application Number: | 10105337 |
| Application Number: | 09975791 |
| Application Number: | 10617170 |
| Application Number: | 10619594 |

|  | 10383508 |
| --- | --- |
| Application Number: | 10724040 |
| Application Number: | 11521009 |
| Application Number: | 11299951 |
| Application Number: | 11318519 |
| Application Number: | 10974932 |
| Application Number: | 11586512 |
| Application Number: | 08262934 |
| Application Number: | 08873110 |
| Application Number: | 09357060 |
| Application Number: | 09459280 |
| Application Number: | 10196356 |
| Application Number: | 10205367 |
| Application Number: | 10189571 |
| Application Number: | 10225844 |
| Application Number: | 10252407 |
| Application Number: | 10288925 |
| Application Number: | 10357385 |
| Application Number: | 10376637 |
| Application Number: | 10374601 |
| Application Number: | 10397256 |
| Application Number: | 10454403 |
| Application Number: | 10444288 |
| Application Number: | 10632713 |
| Application Number: | 10705864 |
| Application Number: | 09991600 |
| Application Number: | 10013263 |
| Application Number: | 10253974 |
| Application Number: | 10430540 |
| Application Number: | 10457374 |
| Application Number: | 10633219 |
| Application Number: | 10639478 |
| Application Number: | 10807245 |
| Application Number: | 10646799 |
| Application Number: | 10656297 |

| | 10770017 |
|---|---|
| Application Number: | 10833318 |
| Application Number: | 10838203 |
| Application Number: | 10901206 |
| Application Number: | 10873149 |
| Application Number: | 10931560 |
| Application Number: | 10970737 |
| Application Number: | 11000153 |
| Application Number: | 11007157 |
| Application Number: | 11047814 |
| Application Number: | 11052765 |
| Application Number: | 11093099 |
| Application Number: | 11086338 |
| Application Number: | 11102777 |
| Application Number: | 11118432 |
| Application Number: | 11131231 |
| Application Number: | 11151349 |
| Application Number: | 11334681 |
| Application Number: | 11345306 |
| Application Number: | 11361756 |
| Application Number: | 11362839 |
| Application Number: | 11375112 |
| Application Number: | 11398541 |
| Application Number: | 11461959 |
| Application Number: | 11490119 |
| Application Number: | 11462112 |
| Application Number: | 11582315 |
| Application Number: | 11522970 |
| Application Number: | 11526571 |
| Application Number: | 11566130 |
| Application Number: | 09233961 |
| Application Number: | 11705832 |
| Application Number: | 11798090 |
| Application Number: | 11822489 |
| Application Number: | 11802784 |

**PATENT**
**REEL: 026254 FRAME: 0386**

|  | 09971994 |
| Application Number: | 09774921 |
| Application Number: | 08141880 |
| Application Number: | 08510199 |
| Application Number: | 09179654 |
| Application Number: | 09181641 |
| Application Number: | 09185640 |
| Application Number: | 09262340 |
| Application Number: | 08861538 |
| Application Number: | 08921044 |
| Application Number: | 08979801 |
| Application Number: | 09154039 |
| Application Number: | 09181622 |
| Application Number: | 09181338 |
| Application Number: | 10410254 |
| Application Number: | 10127929 |
| Application Number: | 09262867 |
| Application Number: | 09578287 |
| Application Number: | 09570354 |
| Application Number: | 09808007 |
| Application Number: | 10127419 |
| Application Number: | 11029405 |
| Application Number: | 08756255 |
| Application Number: | 09888442 |
| Application Number: | 09614286 |
| Application Number: | 09711504 |
| Application Number: | 10838368 |
| Application Number: | 09988962 |
| Application Number: | 08308447 |
| Application Number: | 09013901 |
| Application Number: | 08271785 |
| Application Number: | 08914327 |
| Application Number: | 08548559 |
| Application Number: | 08759083 |
| Application Number: | 08767844 |

**PATENT**
**REEL: 026254 FRAME: 0387**

|  | 08767870 |
| --- | --- |
| Application Number: | 08773345 |
| Application Number: | 08834301 |
| Application Number: | 08869431 |
| Application Number: | 09323492 |
| Application Number: | 08657595 |
| Application Number: | 09116213 |
| Application Number: | 08920904 |
| Application Number: | 08524624 |
| Application Number: | 09195617 |
| Application Number: | 09290579 |
| Application Number: | 08891385 |
| Application Number: | 08928511 |
| Application Number: | 09461001 |
| Application Number: | 09513923 |
| Application Number: | 09321454 |
| Application Number: | 08912790 |
| Application Number: | 09138331 |
| Application Number: | 09391151 |
| Application Number: | 09168085 |
| Application Number: | 09413535 |
| Application Number: | 08326222 |
| Application Number: | 09435968 |
| Application Number: | 09501685 |
| Application Number: | 09201883 |
| Application Number: | 09575092 |
| Application Number: | 09577843 |
| Application Number: | 09602182 |
| Application Number: | 09604610 |
| Application Number: | 09791793 |
| Application Number: | 09626114 |
| Application Number: | 09654624 |
| Application Number: | 09666819 |
| Application Number: | 09695212 |
| Application Number: | 09711632 |

| | 09718603 |
|---|---|
| Application Number: | 09442455 |
| Application Number: | 09503176 |
| Application Number: | 09251455 |
| Application Number: | 09503951 |
| Application Number: | 09513758 |
| Application Number: | 09040745 |
| Application Number: | 09552035 |
| Application Number: | 09579321 |
| Application Number: | 09594721 |
| Application Number: | 09780382 |
| Application Number: | 09870749 |
| Application Number: | 09897909 |
| Application Number: | 09639460 |
| Application Number: | 08515200 |
| Application Number: | 08563113 |
| Application Number: | 08828743 |
| Application Number: | 09568710 |
| Application Number: | 09577702 |
| Application Number: | 09577734 |
| Application Number: | 09575093 |
| Application Number: | 09583730 |
| Application Number: | 09587061 |
| Application Number: | 09592914 |
| Application Number: | 09599637 |
| Application Number: | 09609169 |
| Application Number: | 09513925 |
| Application Number: | 09522609 |
| Application Number: | 09533075 |
| Application Number: | 09767149 |
| Application Number: | 09802215 |
| Application Number: | 09621460 |
| Application Number: | 09626654 |
| Application Number: | 09689901 |
| Application Number: | 09711043 |

|  | 09726721 |
| --- | --- |
| Application Number: | 09839118 |
| Application Number: | 09841074 |
| Application Number: | 09874296 |
| Application Number: | 09892836 |
| Application Number: | 09901034 |
| Application Number: | 09903244 |
| Application Number: | 09902710 |
| Application Number: | 09924059 |
| Application Number: | 09925601 |
| Application Number: | 09927501 |
| Application Number: | 09949633 |
| Application Number: | 10008973 |
| Application Number: | 09987088 |
| Application Number: | 09994807 |
| Application Number: | 10072688 |
| Application Number: | 10077226 |
| Application Number: | 10084355 |
| Application Number: | 10084848 |
| Application Number: | 10087787 |
| Application Number: | 10102871 |
| Application Number: | 10119024 |
| Application Number: | 10122240 |
| Application Number: | 10122242 |
| Application Number: | 10123653 |
| Application Number: | 10142287 |
| Application Number: | 10178589 |
| Application Number: | 10226268 |
| Application Number: | 10242604 |
| Application Number: | 10638000 |
| Application Number: | 10630909 |
| Application Number: | 09924609 |
| Application Number: | 09826252 |
| Application Number: | 09906087 |
| Application Number: | 09988189 |

**PATENT**
**REEL: 026254 FRAME: 0390**

|  | 10413458 |
|---|---|
| Application Number: | 09714300 |
| Application Number: | 09518797 |
| Application Number: | 07582633 |
| Application Number: | 08425806 |
| Application Number: | 08538118 |
| Application Number: | 08692277 |
| Application Number: | 08607493 |
| Application Number: | 08411273 |
| Application Number: | 09123482 |
| Application Number: | 09548150 |
| Application Number: | 09574407 |
| Application Number: | 09878198 |
| Application Number: | 09810542 |
| Application Number: | 09440615 |
| Application Number: | 10042144 |
| Application Number: | 10438713 |
| Application Number: | 09855148 |
| Application Number: | 10871000 |
| Application Number: | 10014509 |
| Application Number: | 11092611 |
| Application Number: | 08170152 |
| Application Number: | 09667705 |
| Application Number: | 09735806 |
| Application Number: | 10207765 |
| Application Number: | 10773272 |
| Application Number: | 12470361 |
| Application Number: | 08511444 |
| Application Number: | 08452702 |
| Application Number: | 08680553 |
| Application Number: | 08784313 |
| Application Number: | 09187425 |
| Application Number: | 08753425 |
| Application Number: | 08825814 |
| Application Number: | 09299579 |

| | 08960997 |
|---|---|
| Application Number: | 10263771 |
| Application Number: | 10693395 |
| Application Number: | 11102765 |
| Application Number: | 11490031 |
| Application Number: | 11503286 |
| Application Number: | 10987772 |
| Application Number: | 11843677 |
| Application Number: | 11927725 |
| Application Number: | 11927730 |
| Application Number: | 09178534 |
| Application Number: | 11243626 |
| Application Number: | 11272663 |
| Application Number: | 12381737 |
| Application Number: | 11294605 |
| Application Number: | 12504981 |
| Application Number: | 08941026 |
| Application Number: | 09291978 |
| Application Number: | 08636755 |
| Application Number: | 12006848 |
| Application Number: | 12510605 |
| Application Number: | 08852521 |
| Application Number: | 08923116 |
| Application Number: | 09479728 |
| Application Number: | 09518987 |
| Application Number: | 09393025 |
| Application Number: | 09846257 |
| Application Number: | 09626119 |
| Application Number: | 10015581 |
| Application Number: | 10674396 |
| Application Number: | 09966602 |
| Application Number: | 09732920 |
| Application Number: | 10112947 |
| Application Number: | 10457928 |
| Application Number: | 10911833 |

| | |
|---|---|
| | 11512596 |
| Application Number: | 10617035 |
| Application Number: | 10833153 |
| Application Number: | 10272071 |
| Application Number: | 09956669 |
| Application Number: | 11295462 |
| Application Number: | 10778442 |
| Application Number: | 10793086 |
| Application Number: | 10242011 |
| Application Number: | 10656138 |
| Application Number: | 11291997 |
| Application Number: | 10860154 |
| Application Number: | 11330968 |
| Application Number: | 10961094 |
| Application Number: | 12050324 |
| Application Number: | 11855210 |
| Application Number: | 11984403 |
| Application Number: | 12461114 |
| Application Number: | 11610940 |
| Application Number: | 12326699 |
| Application Number: | 09771654 |
| Application Number: | 09924543 |
| Application Number: | 09924766 |
| Application Number: | 09924767 |
| Application Number: | 09671414 |
| Application Number: | 10003550 |
| Application Number: | 09391514 |
| Application Number: | 09875111 |
| Application Number: | 12020390 |
| Application Number: | 09667786 |
| Application Number: | 10254493 |
| Application Number: | 10254710 |
| Application Number: | 10201132 |
| Application Number: | 11329452 |
| Application Number: | 10300735 |

|  | 10778038 |
| --- | --- |
| Application Number: | 10778039 |
| Application Number: | 10778040 |
| Application Number: | 11187978 |
| Application Number: | 10778041 |
| Application Number: | 11387709 |
| Application Number: | 12609786 |
| Application Number: | 10815393 |
| Application Number: | 11410184 |
| Application Number: | 09081442 |
| Application Number: | 11432463 |
| Application Number: | 11432467 |
| Application Number: | 11432602 |
| Application Number: | 10761354 |
| Application Number: | 10985003 |
| Application Number: | 09619675 |
| Application Number: | 10882286 |
| Application Number: | 10878381 |
| Application Number: | 10428996 |
| Application Number: | 10235493 |
| Application Number: | 10247359 |
| Application Number: | 10247735 |
| Application Number: | 11268811 |
| Application Number: | 11431731 |
| Application Number: | 12585789 |
| Application Number: | 10349937 |
| Application Number: | 10314299 |
| Application Number: | 10893298 |
| Application Number: | 09473274 |

**CORRESPONDENCE DATA**

Fax Number:                    (216)696-8731
*Correspondence will be sent via US Mail when the fax attempt is unsuccessful.*
Phone:                         216-696-8730
Email:                         rwardzala@thepatentattorneys.com
Correspondent Name:            Turocy & Watson, LLP

**PATENT
REEL: 026254 FRAME: 0394**

| Address Line 1: | 127 Public Square |
| Address Line 2: | 57th Floor, Key Tower |
| Address Line 4: | Cleveland, OHIO 44114 |

| ATTORNEY DOCKET NUMBER: | VNEC MATTERS |
| NAME OF SUBMITTER: | Thomas E. Watson |

Total Attachments: 8
source=US NEC Getner Assignment#page1.tif
source=US NEC Getner Assignment#page2.tif
source=US NEC Getner Assignment#page3.tif
source=US NEC Getner Assignment#page4.tif
source=US NEC Getner Assignment#page5.tif
source=US NEC Getner Assignment#page6.tif
source=US NEC Getner Assignment#page7.tif
source=US NEC Getner Assignment#page8.tif

(US)

# *Assignment*

Whereas, NEC Corporation, a Japanese corporation, having a place of business at 7-1, Shiba 5-chome, Minato-ku, Tokyo 108-8001, Japan, hereinafter called Assignor, is the owner and assignee of record of the patents and pending applications listed on the attached Schedule A; and

Whereas, Getner Foundation LLC, having a place of business at 160 Greentree Drive, Suite 101, Dover, DE, 19904, U.S.A, hereinafter called Assignee, desires to acquire the Assignor's entire right, title, and interest in said patents and pending applications listed on the attached Schedule A;

Now therefore, for valuable consideration, receipt whereof is hereby acknowledged;

Assignor hereby sells, assigns and transfers to Assignee, its successors and assigns, its entire right, title and interest including rights to recover for past infringement in:

1. (a) the patents and pending applications listed on the attached Schedule A, (b) all continuations, divisions, reissues and continuations-in-part thereof and all other patent applications claiming priority rights from the items in category (a), and (c) all U.S. patents or other governmental grants or issuances that may be granted on any applications within the foregoing categories (a) and (b), the items in categories (a), (b), and (c) individually and collectively referred to hereafter as the "*Patents*";

2. all inventions claimed or described in the Patents (the "*Inventions*");

3. all non-United States patents, patent applications, and counterparts relating to any or all of the Inventions or the Patents, including, without limitation, certificates of invention, utility models, industrial design protection, design patent protection, and other governmental grants or issuances ("*Foreign Rights*"), and including the right to file foreign applications directly in the name of Assignee, its successors and assigns;

4. the right to claim priority rights deriving from the Patents;

5. all causes of action and remedies related to the Patents, the Inventions, or Foreign Rights (including, without limitation, the right to sue for past, present, or future infringement, misappropriation or violation of rights related to any of the foregoing and the right to collect royalties and other payments under or on account of any of the foregoing); and

**PATENT**
**REEL: 026254 FRAME: 0396**

6.  any and all other rights and interests arising out of, in connection with, or in relation to, the Patents, the Inventions, or Foreign Rights.

    IN WITNESS WHEREOF, Assignor has executed this Assignment by proper persons duly authorized.

NEC Corporation

Date: April 18, 2011

Name: Kazuhiko Yamada
Title: General Manager,
Intellectual Asset Development Promotion Division

Witness:

Date: April 18, 2011

Hiroyuki Ishii

Schedule A

## US Patents

| Application No. | Patent No. |
|---|---|
| 09/711504 | 6730970 |
| 09/874296 | 6812528 |
| 10/084848 | 6767694 |
| 10/077226 | 7033951 |
| 11/268811 | 7226865 |
| 10/160071 | 6566154 |
| 10/189571 | 6617263 |
| 10/638000 | 6982769 |
| 10/338829 | 6734943 |
| 10/374601 | 6862061 |
| 10/620125 | 7027121 |
| 10/705864 | 6872603 |
| 10/770017 | 6985199 |
| 10/948758 | 7193678 |
| 10/745636 | 7012029 |
| 11/295462 | 7554207 |
| 11/822489 | 7491079 |
| 11/318519 | 7338911 |
| 11/802784 | 7518690 |
| 11/798090 | 7568574 |
| 10/242604 | 6870593 |
| 10/833318 | 7046327 |
| 10/990892 | 7218368 |
| 10/970737 | 7090365 |
| 11/007157 | 7280178 |
| 11/000153 | 7511301 |
| 11/131231 | 7345432 |
| 11/118432 | 7489295 |
| 11/375112 | 7564531 |
| 11/151349 | 7369206 |
| 11/345306 | 7350956 |
| 11/526571 | 7520655 |
| 11/362839 | 7372211 |
| 11/462112 | 7492434 |
| 11/299951 | 7212722 |
| 11/361756 | 7473657 |
| 11/398541 | 7341151 |
| 11/566130 | 7614758 |
| 11/582315 | 7499119 |
| 11/705832 | 7597469 |
| 11/586512 | 7373834 |

| Application No. | Patent No. |
|---|---|
| 11/490119 | 7446825 |
| 512216 | 6435686 |
| 11/461959 | 7551340 |
| 11/522970 | 7534026 |
| 08/262934 | 5742362 |
| 08/326222 | 5847688 |
| 08/524624 | 5717467 |
| 09/473274 | RE37551 |
| 08/626072 | 5677211 |
| 08/594233 | 5889569 |
| 09/178534 | 6110598 |
| 08/702949 | 5723878 |
| 08/759083 | 5726726 |
| 08/773345 | 5821159 |
| 09/081442 | 6107688 |
| 08/767844 | 5874934 |
| 08/845612 | 6335492 |
| 08/891385 | 6476882 |
| 08/920904 | 5805248 |
| 08/921044 | 6285041 |
| 09/391514 | 6461901 |
| 08/869431 | 6292162 |
| 08/912790 | 5875009 |
| 08/979801 | 6097379 |
| 08/914327 | 5929959 |
| 08/928511 | 5967799 |
| 08/861631 | 6137552 |
| 08/883661 | 5885142 |
| 08/883432 | 5995174 |
| 09/012054 | 6028577 |
| 08/978647 | 6043859 |
| 09/049150 | 6073369 |
| 09/107286 | 6211866 |
| 09/013901 | 6100950 |
| 09/116213 | 6020214 |
| 09/138331 | 6137300 |
| 09/040745 | 6154266 |
| 09/154039 | 6078375 |
| 09/181641 | 6064458 |
| 09/169134 | 6005653 |
| 09/181338 | 6104463 |
| 09/168085 | 5929947 |
| 09/181622 | 6268694 |
| 09/875111 | 6538373 |
| 09/201883 | 6278427 |

| | | | | | |
|---|---|---|---|---|---|
| 09/179654 | 6184966 | | 09/767149 | 6961034 | |
| 09/671414 | 6323931 | | 09/897909 | 6867832 | |
| 10/003550 | 6683662 | | 10/985003 | 7136123 | |
| 09/262340 | 6051815 | | 09/808007 | 6667567 | |
| 09/329559 | 6310668 | | 09/826252 | 6831627 | |
| 09/185640 | 6262436 | | 09/841074 | 6468840 | |
| 09/323492 | 6665023 | | 10/235493 | 6800872 | |
| 09/391151 | 6268898 | | 09/892836 | 6621551 | |
| 09/262867 | 6172730 | | 09/925601 | 7518586 | |
| 09/667786 | 6480254 | | 09/906087 | 6644866 | |
| 09/233961 | 6259495 | | 09/927501 | 6667777 | |
| 09/771654 | 6362867 | | 09/903244 | 6740596 | |
| 09/924543 | 6356336 | | 09/902710 | 6533633 | |
| 09/924766 | 6515730 | | 10/247359 | 6830354 | |
| 09/924767 | 6452648 | | 10/247735 | 6890087 | |
| 09/442455 | 6407730 | | 09/901034 | 6657699 | |
| 09/413535 | 6441877 | | 09/971994 | 6611092 | |
| 09/357060 | 6404474 | | 09/949633 | 6873385 | |
| 09/513923 | 6597414 | | 09/924059 | 6683661 | |
| 09/321454 | 6300996 | | 09/994807 | 6583556 | |
| 09/404705 | 6717630 | | 10/127419 | 7173599 | |
| 09/503951 | 6330045 | | 09/988189 | 6727874 | |
| 09/533075 | 6714271 | | 10/008973 | 6831295 | |
| 09/501685 | 6563481 | | 10/226268 | 6707525 | |
| 09/626114 | 6646691 | | 10/087787 | 6894738 | |
| 09/575092 | 6633002 | | 10/072688 | 6919869 | |
| 09/639460 | 6630783 | | 10/105337 | 6858978 | |
| 09/552,035 | 6330043 | | 10/860154 | 6993820 | |
| 09/575093 | 6518691 | | 10/151544 | 6894311 | |
| 09/577702 | 6608664 | | 10/793086 | 7037766 | |
| 09/791793 | 6669809 | | 10/114093 | 6734460 | |
| 09/602182 | 6657619 | | 10/778442 | 7157315 | |
| 09/470398 | 6398610 | | 10/142287 | 6811458 | |
| 09/459280 | 6594143 | | 10/119024 | 6909418 | |
| 09/666819 | 6429910 | | 10/102871 | 6853408 | |
| 09/667705 | 6552763 | | 10/084355 | 7136116 | |
| 10/349937 | 6791656 | | 10/122242 | 6867825 | |
| 09/707816 | 7006065 | | 10/123653 | 7057678 | |
| 11/243626 | 7671829 | | 12/020390 | 7532270 | |
| 09/695212 | 6788355 | | 10/173518 | 6704076 | |
| 09/735806 | 6573972 | | 10/178589 | 6856306 | |
| 09/975791 | 6881894 | | 10/122240 | 7030852 | |
| 09/726721 | 7202844 | | 10/357385 | 6987500 | |
| 09/774921 | 6864947 | | 10/413458 | 7116297 | |
| 10/656138 | 7009673 | | 10/205367 | 7178963 | |
| 11/291997 | 7492431 | | 10/632713 | 7151516 | |

**PATENT**
**REEL: 026254 FRAME: 0399**

| | | | | | |
|---|---|---|---|---|---|
| 10/397256 | 6950185 | | 10/042144 | 6693697 | |
| 10/383508 | 6972221 | | 10/931560 | 7242450 | |
| 10/961094 | 7109554 | | 09/626654 | 6329300 | |
| 10/444288 | 7011996 | | 08/825814 | 5739886 | |
| 10/454403 | 6869887 | | 08/538118 | 5679493 | |
| 10/987772 | 7476470 | | 08/392257 | 5550501 | |
| 10/430540 | 6815269 | | 08/515200 | 5677746 | |
| 10/376637 | 7301588 | | 08/425806 | 5561074 | |
| 11/984403 | 7593070 | | 08/563113 | 5609691 | |
| 10/617170 | 6884665 | | 08/510199 | 5648828 | |
| 11/102765 | 7271041 | | 08/625189 | 5726727 | |
| 10/657099 | 7193679 | | 08/600007 | 5691657 | |
| 10/633219 | 6967702 | | 08/607493 | 5936685 | |
| 10/807245 | 7106394 | | 08/828743 | 5867233 | |
| 09/513758 | 6429917 | | 08/861538 | 5952675 | |
| 09/594721 | 6870592 | | 09/008323 | 5890598 | |
| 09/689901 | 6690446 | | 09/583730 | 6414740 | |
| 09/870749 | 6822704 | | 09/513925 | 6249011 | |
| 10/761354 | 7224414 | | 09/619675 | 6352911 | |
| 09/987088 | 6559917 | | 09/568710 | 6930744 | |
| 09/878198 | 6380006 | | 09/522609 | 6760089 | |
| 09/888442 | 6707107 | | 10/882286 | 6954250 | |
| 10/201132 | 7060623 | | 09/577734 | 6760061 | |
| 10/300735 | 6953976 | | 09/599637 | 6542207 | |
| 10/778038 | 6977422 | | 09/518797 | 6587089 | |
| 10/778039 | 7030467 | | 09/621460 | 6778249 | |
| 10/778040 | 6949766 | | 10/878381 | 6888611 | |
| 10/778041 | 6791145 | | 09/587061 | 6633361 | |
| 11/187978 | 7554164 | | 09/592914 | 6486931 | |
| 10/035222 | 6756187 | | 09/711043 | 6525786 | |
| 10/773272 | 7214473 | | 09/609169 | 7088401 | |
| 10/438713 | 6866972 | | 09/802215 | 6809712 | |
| 08/411273 | 5852480 | | 08/616346 | 6067128 | |
| 08/645816 | 5789761 | | 08/915116 | 6130728 | |
| 09/573185 | 6781643 | | 08/960037 | 6320628 | |
| 09/810542 | 6513943 | | 09/966602 | 6476880 | |
| 09/459010 | 6429916 | | 09/115669 | 6022110 | |
| 09/574407 | 6514804 | | 07/955036 | 5517150 | |
| 09/695321 | 6674093 | | 07/920783 | 5404151 | |
| 10/617035 | 6891196 | | 07/954309 | 5329140 | |
| 09/745657 | 6632696 | | 07/926157 | 5295008 | |
| 10/242011 | 6890783 | | 08/784313 | 5751279 | |
| 09/855148 | 7145628 | | 08/215719 | 5479208 | |
| 09/877180 | 6649226 | | 08/511444 | 5708471 | |
| 10/173922 | 6859246 | | 08/187471 | 5416341 | |
| 10/014509 | 7245343 | | 08/218125 | 5457420 | |

**PATENT**
**REEL: 026254 FRAME: 0400**

| | |
|---|---|
| 08/240568 | 5446290 |
| 08/170152 | 5434671 |
| 08/753425 | 5739593 |
| 08/280332 | 5550659 |
| 08/349993 | 5512494 |
| 08/960997 | 6069675 |
| 09/518987 | 6473140 |
| 08/778268 | 5995172 |
| 09/393025 | 6295101 |
| 09/846257 | 6504584 |
| 08/395859 | 5654659 |
| 08/548559 | 5652159 |
| 08/548761 | 5933550 |
| 09/299579 | 6377715 |
| 08/512643 | 5714968 |
| 08/941026 | 5940053 |
| 09/291978 | 6011529 |
| 08/578496 | 5635723 |
| 08/672980 | 5844652 |
| 08/624741 | 5867141 |
| 08/692277 | 5708497 |
| 08/912476 | 6133974 |
| 09/626119 | 6344890 |
| 10/015581 | 6630981 |
| 08/713485 | 5877492 |
| 08/661898 | 5724111 |
| 08/652521 | 5796455 |
| 08/923116 | 6018379 |
| 09/479728 | 6266112 |
| 08/834301 | 5828430 |
| 08/851458 | 5926286 |
| 08/767870 | 6278506 |
| 08/997232 | 6040889 |
| 08/932238 | 6815654 |
| 09/127054 | 6243151 |
| 09/732920 | 6445431 |
| 10/112947 | 6501520 |
| 08/975082 | 6108461 |
| 09/019162 | 6031513 |
| 09/058773 | 6245258 |
| 09/103502 | 6055324 |
| 09/088731 | 6023314 |
| 09/123482 | 6127997 |
| 09/195617 | 6137465 |
| 09/251455 | 6133609 |
| 09/229214 | 6181312 |

| | |
|---|---|
| 09/290579 | 7079101 |
| 09/440615 | 6579749 |
| 09/492231 | 6894743 |
| 09/578287 | 6624669 |
| 09/570354 | 6504651 |
| 10/254493 | 6618204 |
| 10/254710 | 6618027 |
| 10/856275 | 7354810 |
| 09/614286 | 6989300 |
| 09/670596 | 6750895 |
| 09/656631 | 6512246 |
| 10/272071 | 6667188 |
| 10/693395 | 6797535 |
| 09/842580 | 6781647 |
| 09/924609 | 6567327 |
| 09/943212 | 7042527 |
| 10/013263 | 6816140 |
| 09/991600 | 6840647 |
| 10/630909 | 6911784 |
| 10/815393 | 7138303 |
| 11/410184 | 7285809 |
| 11/272663 | 7598939 |
| 10/202045 | 6801826 |
| 10/201133 | 7146076 |
| 10/225844 | 7181052 |
| 10/253974 | 7006068 |
| 10/252407 | 7408135 |
| 10/288925 | 6885439 |
| 10/358245 | 7005916 |
| 11/294605 | 7586504 |
| 10/277930 | 6824285 |
| 10/410254 | 7329611 |
| 11/843677 | 7525732 |
| 11/927725 | 7643100 |
| 11/927730 | 7678454 |
| 10/619594 | 7012849 |
| 11/330968 | 7665816 |
| 10/646799 | 7050020 |
| 10/838368 | 7049184 |
| 11/387709 | 7635894 |
| 10/724040 | 7105905 |
| 10/838203 | 7057340 |
| 10/871000 | 7123314 |
| 10/901206 | 7310127 |
| 11/001240 | 7468765 |
| 11/052765 | 7160003 |

**PATENT**
**REEL: 026254 FRAME: 0401**

| | |
|---|---|
| 11/047814 | 7294881 |
| 10/974932 | 7122444 |
| 11/503286 | 7579222 |
| 11/093099 | 7339422 |
| 11/029405 | 7633571 |
| 11/086338 | 7183635 |
| 11/610940 | 7405148 |
| 11/092611 | 7618898 |
| 11/102777 | 7483109 |
| 11/187964 | 7355323 |
| 11/242935 | 7626648 |
| 11/334681 | 7525618 |
| 11/313955 | 7388625 |
| 11/441213 | 7589383 |
| 11/521009 | 7369725 |
| 12/050324 | 7656472 |
| 08/141880 | 5499123 |
| 08/271785 | 5541119 |
| 08/308447 | 5470763 |
| 08/561334 | 5693961 |
| 08/636755 | 5888856 |
| 09/187425 | 6087206 |
| 08/756255 | 5943030 |
| 09/435968 | 6407728 |
| 09/503176 | 6437370 |
| 09/461001 | 6567136 |
| 09/548150 | 6357904 |
| 09/579321 | 6486936 |
| 09/577843 | 6876352 |
| 09/654624 | 6469754 |
| 10/263771 | 6800541 |
| 09/711632 | 6661401 |
| 09/604610 | 6580486 |
| 09/718603 | 6600172 |
| 09/780382 | 6549259 |
| 10/196356 | 6853407 |
| 10/095074 | 6774399 |
| 10/833153 | 7223622 |
| 10/207765 | 6784456 |
| 10/893298 | 7015084 |
| 10/353951 | 6930665 |
| 10/457374 | 7199780 |
| 10/656297 | 7148871 |
| 10/639478 | 7071040 |
| 08/020563 | 5283600 |
| 07/714967 | 5299040 |

| | |
|---|---|
| 07/956963 | 5363118 |
| 08/122378 | 5409744 |
| 08/234838 | 5440149 |
| 08/273156 | 5648293 |
| 08/866331 | 6657154 |
| 08/982392 | 6058224 |
| 09/020908 | 6011860 |
| 09/397738 | 6407418 |
| 09/956669 | 6583456 |
| 09/617040 | 6573970 |
| 10/457928 | 6822263 |
| 10/911833 | 7119363 |
| 11/512596 | 7585708 |
| 10/873149 | 7554162 |
| 09/644561 | 6681062 |
| 09/669129 | 6633134 |
| 09/714300 | 6747617 |
| 09/839118 | 6586873 |
| 08/261120 | 5579184 |
| 10/119,164 | 6921685 |

PATENT
REEL: 026254 FRAME: 0402

## US Patent Applications

| Application No. | Patent No. |
|---|---|
| 12/381737 | |
| 12/504981 | |
| 12/609786 | |